# EXHIBIT K

# NYS-45-MN (1/05)

**Quarterly Combined Withholding, Wage Reporting, And Unemployment Insurance Return**

Reference these numbers in all correspondence:

4 0 5 2 1 4 1 1

UI Employer Registration Number  4641541  9

Withholding Identification Number  113150042  8

Employer Legal Name: **B & M L INEN**

Check only **one** box to indicate the quarter (a separate return must be completed for each quarter) and enter the tax year.

| Jan 1 – Mar 31 | Apr 1 – Jun 30 | July 1 – Sep 30 | Oct 1 – Dec 31 | |
|---|---|---|---|---|
| 1 | 2 | 3 | **X** 4 | 05 Y Y |

If seasonal employer, mark an X in the box .....

**FOR OFFICE USE ONLY**

Postmark

Received Date

| UI SK | AI | SI | WT SK |
|---|---|---|---|

**Number of Employees**
Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First Month | b. Second Month | c. Third Month |
|---|---|---|
| | | 119 |

## Part A – Unemployment Insurance (UI) Information

| | |
|---|---|
| 1. Total remuneration paid this quarter .......……….... | 513123 . 0 0 |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 ....... | 404637 . 0 0 |
| 3. Wages subject to contribution (subtract line 2 from line 1) ..... | 108486 . 0 0 |
| 4. UI contributions due Enter your Tax rate  3.3250% | 3607.16 |
| 5. Re-employment service fund (multiply line 3 x .00075) ........ | 81.36 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 ........ | 3688.52 |
| 8. Enter UI previously overpaid .... | 0.00 |
| 9. Total UI amounts due (if line 7 is greater than line 8, enter difference). | 3688.52 |
| 0. Total UI overpaid (if line 8 is greater than line 7, enter difference and check box 11 below)* .......... | 0.00 |
| 1. Apply to outstanding liabilities and/or refund ..................... | |

## Part B – Withholding Tax (WT) Information

| | |
|---|---|
| 12. New York State tax withheld ...................... | 11443.80 |
| 13. City of New York tax withheld ...................... | 6215.21 |
| 14. City of Yonkers tax withheld ...................... | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) ......... | 17659.01 |
| 16. WT credit from previous quarter's return (see instr.) .. | 0.00 |
| 17. Form NYS-1 payments made for quarter ....................... | 0.00 |
| 18. Total payments (add lines 16 and 17) ............. | 0.00 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter amount) .. | 17659.01 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter amount here and mark an X in 20a or 20b) | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund ... **or** 20b. Credit to next quarter withholding tax ......... | |
| 21. Total payment due (add lines 9 and 19; make one remittance payable to NYS Employment Taxes) ......... | 21347.53 |

**\* An overpayment of either tax cannot be used to offset the amount due on the other tax.**
Complete Parts D and E on back of form, if required. This is a scannable form; please file the original.

## Part C – Employee Wage and Withholding Information

**Quarterly employee/payee wage reporting information** (if more than 5 employees or if reporting other wages, do not make entries in this section; complete Form NYS-45-ATT).

**Annual wage and withholding totals**
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instructions) | e Total tax withheld |
|---|---|---|---|---|
| | | | | |

EXHIBIT
Marks
32
FE 2/8/08

PENGAD 800-631-6989

**Totals** (Column (c) must equal remuneration on line 1; see instructions for exceptions.) .........

Sign your return: I certify that the information on this return and any attachments is to the best of my knowledge and belief true, correct and complete.

| Taxpayer's signature | | Signer's name (please print) | Title |
|---|---|---|---|
| Date  10-17-2007 | Telephone number | | |





Withholding
Identification Number  113150042   8

### Part D - NYS-1 Corrections/Additions

Use Part D only for corrections/additions for the quarter being reported in Part B of this return. To correct original withholding information reported on Form(s) NYS-1, complete columns a, b, c and d. To report additional withholding information not previously submitted on Form(s) NYS-1, complete only columns c and d. Lines 12 through 15 on the front of this return must reflect these corrections/additions.

| a Original last payroll date reported on Form NYS-1, Line A (MMDD) | b Original total withheld Reported on Form NYS-1, Line 4 | c Correct last payroll date (MMDD) | d Correct total withheld |
|---|---|---|---|
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |

### Part E - Change of business information

22.  Enter below the address at which you want to receive this form, if different from the preprinted address.

B & M LINEN

220 COSTER STR
BRONX, NY 10474

| Taxpayer's trade name |
|---|
| c/o:☐    attn:☐   (if applicable, mark either box and enter name) |
| Number and street or PO box |
| City                State            ZIP code |

If the above address is for your paid preparer, check box .........................

23.  If you permanently ceased paying wages, enter the date (MMDDYY) of the final payroll (see Note below) ...........................................................................................

24.  Did you sell or transfer all or part of your business?        Yes          No

If Yes, indicate if sale or transfer was in        Whole    or    Part

Complete Form DTF-95, Business Tax Account Update, to report changes in federal identification number/ withholding ID number, ownership, business name, business activity, telephone number, owner/officer/partner/responsible person information or changes that affect any other tax administered by the NYS Tax Department. For questions regarding additional changes to your unemployment insurance account, call (518) 485-8589.

If you are using a paid preparer or a payroll service, the section below must be completed.

| Paid preparer's use | Preparer's signature | Telephone number 7189346445 | Date 101707 | Mark an X if self-employed | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed) WEINSTEIN, GALAK & Co | Address 3105 BRIGHTON 3RD ST., BROOKLYN, NY 11235 | | | Preparer's EIN 201069826 |
| | Payroll service name | | | Payroll service's EIN | |

Checklist for mailing:
- File original return and keep copy for your records
- Complete lines 9 and 19 to ensure proper credit of payment
- Enter your Withholding ID Number on your remittance
- Make remittance payable to NYS Employment Taxes
- Use enclosed envelope for mailing completed return and remittance
- Enter your telephone number in boxes below your signature
        Need help or forms? Call 1 800 972-1233

Mail to:
NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

NYS-45-MN (1/05) (back)



**NYS-45-ATT-MN** (1/05) **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**

Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):

A. Original ___ or Amended return ___

| | Jan 1–<br>Mar 31 | Apr 1–<br>Jun 30 | July 1–<br>Sep 30 | Oct 1–<br>Dec 31 | Tax<br>Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | 05 Y Y |

B. Other wages only reported on this page ...... ___

C. Seasonal employer .................... ___

Employer Legal Name:

B & M LINEN

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 132 09 8834 | ABRAHAM, SIMONIS Supervisor | 5415.00 | 20000.68 | 882.79 |
| 583 69 2982 | ACEVEDO, JOSE worked 1 month | 1913.13 | 1913.13 | 46.60 |
| 577 31 3915 | ADEDAUBA, YACOUBA Supervisor | 5790.00 | 21365.00 | 707.09 |
| 083 76 6909 | AFOLABI, LASUPO Part Time | 5950.00 | 22454.15 | 980.20 |
| 084 67 3543 | AGUILLAR, REMEDIOS | 4120.40 | 15878.03 | 370.74 |
| 133 72 5685 | ALCANTARA, VICTOR Independent | 7090.00 | 25980.00 | 1331.07 |
| 610 66 0103 | ALVAREZ, CLAUDIA | 4179.73 | 15684.92 | 431.65 |
| 087 62 3014 | ALVAREZ, JOSE A worked 1 week | 0.00 | 147.00 | 0.60 |
| 117 86 5625 | ALVAREZ, JOSE JULIO | 6769.90 | 24970.10 | 1137.31 |
| 548 99 9956 | ALVAREZ, MODESTA | 4645.53 | 16794.07 | 604.58 |
| 121 92 7959 | AMARO, ISABEL M | 4391.48 | 15035.81 | 370.38 |
| 102 71 6820 | AUGUSTIN, ESPFANIA | 3805.99 | 10243.55 | 245.30 |
| 592 54 2125 | BAPTISTE, SONILIA Supervisor | 4753.65 | 16920.76 | 613.76 |
| 037 16 4218 | BARRUNDIA, LESTER worked 1 month | 0.00 | 897.00 | 19.81 |
| 584 51 1702 | BATISTA, DEMENCIO worked 1 month | 175.00 | 1049.99 | 25.72 |
| 729 05 0437 | BEATO, YUNICY Part Time | 4061.75 | 11857.39 | 249.60 |

Page No. __1__ of __12__ Total this page only .... | | | 63061.56 | 221191.58 | 8017.20

If first page, enter grand totals
of all pages .............................. | | | 513122.82 | 1869439.98 | 64484.52

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark                    Received date

**NYS-45-ATT-MN**
(1/05)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):

A. Original ____ or Amended return ____

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4  X | 05 |

**Employer Legal Name:**

B & M LINEN

B. Other wages only reported on this page ...... ____

C. Seasonal employer ..................... 

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals | |
|---|---|---|---|---|
| | | | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 113827056 | BENITEZ, ANNA | 4237.99 | 16218.47 | 473.72 |
| 089554763 | BENLTEZ, ESTHER *Part Time* | 0.00 | 1588.50 | 6.69 |
| 090589888 | BERRIOS, EVELYN *office* | 3425.00 | 14425.00 | 429.27 |
| 580058819 | BLYDEN, GRACIA | 2857.84 | 12768.21 | 385.63 |
| 123688132 | BOBET, ILKA *Part Time* | 3781.45 | 6714.75 | 181.90 |
| 090602672 | BOBET, SANTOS R *Part Time* | 5975.00 | 7132.14 | 340.89 |
| 141114586 | BOUDA, YABRE VICTOR *Supervisor* | 5669.43 | 22194.11 | 887.82 |
| 142749630 | BRAVO, MIRIAN | 4598.29 | 17885.06 | 441.41 |
| 765073771 | CABRERA, LEONEL | 7009.09 | 18707.42 | 955.29 |
| 629117120 | CANSINO, ANDREA *Supervisor* | 2846.25 | 4100.25 | 26.44 |
| 073562365 | CASANOVA, VICTOR *worked 1 Month* | 0.00 | 1113.00 | 4.92 |
| 098781009 | CASTELAN, ROCIO | 3651.27 | 5560.77 | 105.47 |
| 582739111 | CASTELL, DAVID *Part Time* | 7000.00 | 22533.32 | 958.57 |
| 055094764 | CASTILLO, ABDULIO *Part Time* | 4188.00 | 6853.50 | 149.67 |
| 099821093 | CEBALLAS, ALTAGRACI | 3608.76 | 14903.70 | 439.03 |
| 936769221 | CISSE, CHERIF M *worked 1 week* | 0.00 | 216.00 | 3.29 |

Page No. ___2___ of ___12___ Total this page only ....

If first page, enter grand totals
of all pages ..............................

| | | 58848.37 | 172914.20 | 5790.01 |

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/05) **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):
A. Original ___ or Amended return ___

| | Jan 1–<br>Mar 31 | Apr 1–<br>Jun 30 | July 1–<br>Sep 30 | Oct 1– | 05 | Tax<br>Year |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | **X** 4 | Y Y | |

**Employer Legal Name;**

B & M LINEN

B. Other wages only reported on this page ...... ___

C. Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last<br>return you will be filing for the calendar year,<br>complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross<br>wages paid this quarter | d Gross wages or<br>distribution *(see instr.)* | e Total tax<br>withheld |
| 112943728 | CISSE, INZA *Part Time* | 4524.39 | 12503.44 | 413.49 |
| 107647103 | CLEMENTE, JOHNNY *worked 1 week* | 0.00 | 1127.75 | 17.22 |
| 624322747 | CORDOBA, MARITZA | 4160.47 | 12417.05 | 334.55 |
| 581819353 | CORTES, ORLANDO *work 1 Month.* | 0.00 | 1236.00 | 34.24 |
| 581791025 | CRUZ, SUJALLY *Supervisor* | 3508.75 | 12739.77 | 236.13 |
| 583338095 | DAVILA, EDWIN *worked 1 week* | 0.00 | 489.00 | 6.54 |
| 094902958 | DELGADO; UBALDO *worked 1 Month* | 0.00 | 879.00 | 8.67 |
| 059728265 | DESTIR, SIMONE *Part Time* | 4110.26 | 14979.99 | 466.63 |
| 093788398 | DIALLO, AMADOU *worked 2 weeks* | 0.00 | 573.00 | 4.20 |
| 105902976 | DIAZ, JOSE | 4852.40 | 10763.66 | 425.88 |
| 054759853 | DIAZ, SUSANA | 4096.04 | 15060.06 | 412.59 |
| 130904336 | DIBY, BEKANITY | 0.00 | 7388.85 | 299.35 |
| 078940356 | DJABAJKATIE, DEYADE *Supervisor* | 4589.39 | 14905.38 | 350.97 |
| 066903365 | DYITEYE, AISSA | 1592.42 | 11891.62 | 295.63 |
| 054702999 | ESCONO, LUZ *Supervisor* | 5590.94 | 20832.86 | 843.68 |
| 063721818 | ESQUILIN, GEORGE *worked 1 Month* | 0.00 | 501.00 | 4.72 |

Page No. __3__ of __12__  Total this page only ....    37025.06    138288.43    4154.49

If first page, enter grand totals
of all pages ..............................

Mail to:    NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/05)  **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**

6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):
A. Original ___ or Amended return ___

| | Jan 1–Mar 31 | Apr 1–Jun 30 | July 1–Sep 30 | Oct 1–Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4  X | 05 Y Y |

B. Other wages only reported on this page ...... ___
C. Seasonal employer .................

**Employer Legal Name:**

B & M LINEN

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals | |
|---|---|---|---|---|
| | | | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 767248107 | FERNANDEZ, FRANCIS | 4080.13 | 15188.74 | 491.02 |
| 106602339 | FLORES, DIONICIA E *working 1 week* | 0.00 | 1125.00 | 19.08 |
| 105686832 | FLORES, EDGAR *Part Time* | 6300.00 | 23820.00 | 1155.87 |
| 070449128 | FLORES, MARILU | 3501.00 | 9671.75 | 198.09 |
| 120520143 | FONT, GEORGE D *did special job for 3 months* | 0.00 | 16162.52 | 754.11 |
| 063622798 | FRANCISCO, ROMAN *Part Time* | 5000.00 | 17569.49 | 595.29 |
| 088823633 | FRANCO, ANGELA L. | 3411.65 | 8963.97 | 219.66 |
| 118928787 | FRANCO, ROSA *working 1 Month* | 0.00 | 1140.00 | 0.36 |
| 584049432 | FRED, BARRY *Part Time* | 2725.15 | 4748.40 | 96.95 |
| 132947876 | GARCIA, MARIA *Part Time* | 3680.27 | 6812.27 | 98.21 |
| | GLADSKOV, MICHAEL | | | |
| 081641533 | GOMES, GUSTAVO *worked 3weeks* | 0.00 | 1085.73 | 44.39 |
| 963741381 | GONZALEZ, NORMA *Part Time* | 2080.01 | 2842.14 | 80.17 |
| 123545225 | GREEN, BRUCE P *Part Time* | 0.00 | 6648.27 | 63.63 |
| 079603369 | GUERRERO, GALO *works by Calls* | 0.00 | 13445.28 | 595.21 |
| 115920655 | GUGKAEV, RUSLAN K | 0.00 | 18424.50 | 1041.21 |

Page No. __4__ of __12__ Total this page only ....    30778.21    149273.05    5570.83

If first page, enter grand totals
of all pages ..............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark                    Received date

**NYS-45-ATT-MN** (1/05)  **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):
A. Original ___ or Amended return ___

| | Jan 1–Mar 31 | Apr 1–Jun 30 | July 1–Sep 30 | Oct 1–Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4  X | 05 Y Y |

**Employer Legal Name:**

B & M LINEN

B. Other wages only reported on this page ...... ___

C. Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals |
|---|---|---|---|
| | | | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 121580458 | GURIERREZ, JORGE *worked 3 weeks* | 0.00 | 1977.00 | 44.37 |
| 077574761 | GUTIERREZ, GERRARDO *worked 3 weeks* | 0.00 | 1236.00 | 26.06 |
| 597429084 | GUZMAN, VIOLETA *Supervisor* | 4900.27 | 15641.50 | 437.38 |
| 060883871 | HEREDIA, WILLIAM | 4133.53 | 14830.69 | 511.35 |
| 980715465 | HERNANDEZ, ANTONIA | 4048.89 | 15442.86 | 340.02 |
| 058900017 | HERNANDEZ, CARLA | 4530.09 | 15463.09 | 397.57 |
| 040422102 | HERNANDEZ, DIONICIA | 4032.07 | 10325.76 | 173.13 |
| 087889231 | HERNANDEZ, JILOMENA *Supervisor* | 4442.61 | 17695.72 | 577.80 |
| 129822521 | HERNANDEZ, WENDY | 3638.51 | 13392.34 | 262.11 |
| 295647291 | HERNANDEZ, ZENAIDA | 4423.28 | 15512.17 | 380.36 |
| 110724822 | JAVIER, DULCE *worked 1 month* | 0.00 | 3697.00 | 45.39 |
| 069922336 | JEAN, RENEL *Part Timer* | 4670.00 | 17560.00 | 514.58 |
| 058727245 | JOURDAIN, CLERMELIE *Supervisor* | 4411.50 | 16400.00 | 509.18 |
| 134782853 | KAMISSOKO, DIOMA *worked 1 month* | 0.00 | 3603.78 | 102.64 |
| 080943235 | KAYBALEV, RAMIN *worked 2 week* | 0.00 | 999.98 | 54.56 |
| 122523183 | KING, AARON *worked 1 week* | 0.00 | 204.00 | 0.00 |

Page No. __5__ of __12__  Total this page only ....    43230.75    163981.89    4376.50
If first page, enter grand totals
of all pages ..............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

*For office use only*
Postmark

Received date

**NYS-45-ATT-MN**  
(1/05)

### Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042    8

Mark an X in the applicable box(es):

A. Original _____ or Amended return _____

Employer Legal Name:

B & M LINEN

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | 05 Y Y |

B. Other wages only reported on this page ...... _____

C. Seasonal employer ........................

| | Quarterly employee/payee wage reporting information | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
| 582873902 | LACEN, ANGEL    *Part Time* | 5600.00 | 21175.00 | 745.25 |
| 582872870 | LACEN, ELIECER    *part time* | 4550.00 | 17025.00 | 443.08 |
| 098826533 | LAJARA, ALTAGRACIA    *worked 1 month* | 0.00 | 1500.08 | 30.44 |
| | LEON, BRAULIO A | | | |
| 6542016 | LICONA, JOSE    *worked 1 month* | 0.00 | 2564.75 | 52.36 |
| 134842253 | LINARES, CAROLINA D    *worked 2 weeks* | 0.00 | 770.90 | 9.72 |
| 055923980 | LOPES, JOSE | 5921.99 | 19339.25 | 711.31 |
| 116861289 | MAISONAVE, NANCY | 4387.82 | 17027.45 | 593.78 |
| 584877651 | MALDONADO, JOSE | -10512.75 | 0.02 | 0.00 |
| 5847651 | MALDONADO, JOSE | 4572.25 | 15085.02 | 462.60 |
| 099644972 | MANGRUM, MARGUIS | 6507.60 | 24982.80 | 1218.05 |
| 118781349 | MANZANARES, YOLANDA | 0.00 | 7104.76 | 237.41 |
| 582910633 | MARCANO, EDWIN    *worked 1.5 month* | 2025.00 | 5237.00 | 102.61 |
| | MARKUS, BORIS | | | |
| | MARKUS, INNA | | | |
| | MARKUS, MIKHAIL | | | |

Page No. __6__ of __12__  **Total this page only** ....

If first page, enter grand totals of all pages ..............................

62351.91        266215.03        12173.90

Mail to:  NYS EMPLOYMENT TAXES  
PO BOX 4119  
BINGHAMTON NY 13902-4119

For office use only  
Postmark

Received date

**NYS-45-ATT-MN** (1/05)  **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):
A.  Original ____ or Amended return ____

Employer Legal Name:

B & M LINEN

| | Jan 1–Mar 31 | Apr 1–Jun 30 | July 1–Sep 30 | Oct 1–Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | 05 Y Y |

B.  Other wages only reported on this page ...... ☐

C.  Seasonal employer ....................... ☐

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals |
|---|---|---|---|
| | | | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| | MARKUS, MIRON | | | |
| 583955143 | MARRERO, ANGEL *worked 1 week* | 1600.00 | 3591.67 | 118.30 |
| 068761569 | MARTINEZ, ERLINDA | 4347.99 | 15283.94 | 540.40 |
| 599209900 | MARTINEZ, FABIO *worked 3 weeks* | 0.00 | 919.50 | 20.16 |
| 584768190 | MARTINEZ, GABRIELA | 3940.14 | 15428.98 | 530.27 |
| 077906959 | MARTINEZ, TERESA *supervisor* | 4120.00 | 17347.95 | 521.46 |
| 097941050 | MATEO, FEDERICO *worked 1 month* | 0.00 | 1192.76 | 33.60 |
| 098828502 | MEDINA, MODESTA *supervisor* | 2882.75 | 3260.75 | 32.13 |
| 054869373 | MEJIA, RAUL *worked 1 week* | 0.00 | 231.00 | 3.04 |
| 122926492 | MEJIA, WILLY *part time* | 1814.28 | 1814.28 | 44.83 |
| | MENDELEVICH, ELENA | | | |
| 077906694 | MENDELEVICH, SIMON | 6899.90 | 25798.69 | 946.91 |
| 124889450 | MICHEL, ANDREMA | 4372.79 | 16776.41 | 568.08 |
| 087741622 | MOCLES, ROSALVA | 4111.99 | 13822.54 | 330.95 |
| 764309466 | MOLA, HEYDIN *worked 1 month* | 0.00 | 1049.75 | 12.60 |
| 123841614 | MORALES, ARILDA *worked 1 month* | 0.00 | 3414.63 | 42.29 |

Page No. ___7___ of __12__  Total this page only ....     52902.34     190366.18     7279.64

If first page, enter grand totals
of all pages ...............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/05)  **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042  8

Mark an *X* in the applicable box(es):
A. Original ___ or Amended return ___

| | Jan 1-Mar 31 | Apr 1-Jun 30 | July 1-Sep 30 | Oct 1-Dec 31 | 05 | Tax Year |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | Y Y | |

**Employer Legal Name:**

B & M LINEN

B. Other wages only reported on this page ...... ___

C. Seasonal employer .................... 

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 021885633 | MORALES, FAVIOLA | 4033.24 | 13951.90 | 395.40 |
| 634815263 | MOREIRA, ELMER *worked 1 month* | 0.00 | 954.00 | 15.65 |
| 562820667 | MUICELA, ANA *Part Time* | 3663.00 | 6534.38 | 99.88 |
| 093905429 | MUNOZ, ALMA R | 3615.75 | 5669.50 | 74.80 |
| 678092143 | MURILLO, NORMA A *Supervisor* | 3211.01 | 5543.51 | 28.68 |
| 155069976 | NARIMANOV, RAMAY | 7185.90 | 26966.25 | 886.96 |
| 126889565 | NUNEZ, CARMELINA *Part time* | 3260.38 | 4659.88 | 90.98 |
| 115861967 | NUNEZ, LOURDES *Part Time* | 4800.00 | 17495.30 | 489.75 |
| 074744659 | NUNEZ, VALENTINA | 3931.39 | 14988.58 | 406.26 |
| 079928098 | OFORT, OWUSU *worked 1 week* | 0.00 | 264.00 | 0.96 |
| 582374366 | OLIVIERI, DANIEL *worked 1 week* | 0.00 | 312.50 | 10.60 |
| 127687670 | ORISME, CELLIE | 3568.38 | 15732.40 | 546.10 |
| 111606272 | ORTIZ, CARLOS | 4244.99 | 12767.75 | 365.37 |
| 074841846 | ORTIZ, PAOLA A *Part Time* | 2114.14 | 5644.78 | 164.64 |
| 109461114 | ORTIZ, RAFAEL *was hired for a SP Job* | 5950.00 | 9357.14 | 433.08 |
| 583372922 | PACHECO, CARMELO *Part time* | 4003.79 | 8500.87 | 225.70 |

Page No. __8__ of _12_ Total this page only ....

If first page, enter grand totals of all pages ..............................

| | | 53581.97 | 149342.74 | 4234.81 |
|---|---|---|---|---|

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/05) **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):
A. Original ____ or Amended return ____

**Employer Legal Name:**

B & M LINEN

|  | Jan 1–Mar 31 | Apr. 1–Jun 30 | July 1–Sep 30 | Oct 1–Dec 31 | Tax Year |
|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 X | 05 Y Y |

B. Other wages only reported on this page ...... ___

C. Seasonal employer ...................... ___

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 125661529 | PAGUERO, LEONEL *worked 1 week* | 0.00 | 142.80 | 0.89 |
| 687384958 | PANTLE, ANA *worked 1 month* | 0.00 | 809.00 | 8.89 |
| 093903142 | PAYERO, ANGELA *Supervisor* | 4285.77 | 14210.29 | 356.43 |
| 068921207 | PENA, FRANCISCO | 4805.99 | 18005.83 | 749.06 |
| 165287954 | PEREZ, JAQUELINE | 3516.70 | 15200.19 | 211.44 |
| 581359400 | PEREZ, JOSE L | 3712.02 | 7415.27 | 215.67 |
| 081924834 | PEREZ, MARIBEL | 0.00 | 6738.49 | 386.07 |
| 069564806 | PEREZ, RAFAEL *Part Time* | 0.00 | 1150.00 | 64.58 |
| 021885611 | PESADO, MARIELA *Part Time* | 4363.15 | 15761.30 | 423.65 |
| 058283667 | PIAZZA, SANTA | 0.00 | 6012.96 | 115.67 |
| 219461837 | PINADA, DALILA *Part Time* | 0.00 | 2437.50 | 23.80 |
| 121764536 | PINDER, MARCUS *was workin for Sp Job* | 857.27 | 4471.94 | 24.40 |
|  | POLYACHENKO, VASILI |  |  |  |
| 143890768 | PRIMERO, MARICELA | 0.00 | 7430.21 | 223.09 |
| 217530003 | QUEDRAGO, QUSMANE *worked 1 week* | 0.00 | 117.48 | 0.34 |
| 066881098 | RADONCIPI, SHPEND *worked 1 week* | 0.00 | 170.00 | 1.14 |

age No. _9_ of _12_  Total this page only ....    27090.90    120523.18    3564.57

If first page, enter grand totals
of all pages ..............................

Mail to:    NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN**
(1/05)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042    8

Employer Legal Name:

B & M LINEN

Mark an *X* in the applicable box(es):
A. Original ____ or Amended return ____

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | 05 | Tax<br>Year |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | Y Y | |

B.  Other wages only reported on this page ....... ____

C.  Seasonal employer ...................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 085500988 | RAMOS, JUAN *worked 2 weeks* | 0.00 | 529.75 | 7.36 |
| 671261394 | REINOSO, RAFAEL *worked 1 week* | 1090.50 | 1306.50 | 28.00 |
| 583852411 | REVERA, JAVIER *worked 1 month* | 0.00 | 1846.00 | 19.95 |
| 016833278 | REYES, OFELIA *Supervisor* | 4142.34 | 15024.72 | 324.03 |
| 583721423 | RIVERA, FRANCISCO *Part time* | 5600.00 | 19641.66 | 579.78 |
| 120927479 | RIVERA, ROSA *Part Time* | 2691.50 | 8574.13 | 162.48 |
| 581996922 | RIVERA, WILBERT E *worked 1 week* | 133.25 | 133.25 | 0.34 |
| 133708197 | ROBLES, ANGEL L *worked 1 week* | 0.00 | 250.25 | 0.84 |
| 095921136 | RODRIGES, ANTONIO *Part Time* | 4718.00 | 17317.05 | 518.50 |
| 592516077 | RODRIGUEZ, ADALGIZA | 4062.76 | 15237.61 | 552.62 |
| 129922653 | RODRIGUEZ, CARMEN D | 4893.49 | 18338.91 | 684.49 |
| 023083421 | RODRIGUEZ, JAQUELIN | 3165.76 | 4791.76 | 50.35 |
| 107881464 | RODRIGUEZ, JEIME | 4430.00 | 17449.39 | 659.24 |
| 584923997 | RODRIGUEZ, JOSE A *worked 1 week* | 2400.00 | 2400.00 | 128.85 |
| 584956164 | ROQUE, WILFREDO *worked 1.5 month* | 0.00 | 3610.40 | 67.86 |
| 051904212 | ROSALES, RODRIGO *worked 1 month* | 0.00 | 2085.00 | 39.79 |

Page No. __10__ of __12__ Total this page only .... 37327.60  128536.38  3824.48

If first page, enter grand totals
of all pages ...........................

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

*For office use only*
Postmark

Received date

# NYS-45-ATT-MN (1/05)  Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042    8

Mark an X in the applicable box(es):
A. Original ___ or Amended return ___

Employer Legal Name:

B & M LINEN

|  | Jan 1- Mar 31 | Apr 1- Jun 30 | July 1- Sep 30 | Oct 1- Dec 31 | Tax Year |
|---|---|---|---|---|---|
|  | 1 | 2 | 3 | X 4 | 05 Y Y |

B. Other wages only reported on this page ...... ___

C. Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 583415545 | ROSARIO, CARLOS O | 4009.69 | 14231.54 | 298.46 |
| 110889784 | SALAZAR, AURA *worked 2 week* | 0.00 | 575.71 | 20.47 |
| 090609011 | SALES, GENARO *worked 1 month* | 0.00 | 624.00 | 3.55 |
| 583865960 | SANCHEZ, DANUEL *worked 1 month* | 0.00 | 1017.00 | 7.57 |
| 582299203 | SANCHEZ, HECTOR *part time* | 4140.00 | 9613.94 | 249.64 |
| 082784903 | SANCHEZ, JUANA *part time* | 3284.50 | 9583.30 | 209.69 |
| 086608606 | SANTIAGO, EDGARDO *worked 2 weeks* | 0.00 | 396.00 | 2.46 |
| 098560251 | SANTOS, LUIS *part time* | 0.00 | 9020.17 | 296.52 |
| 952701848 | SARMIENTO, ROCIO *part time* | 0.00 | 2217.00 | 41.72 |
| 122604857 | SEPULVEDA, GENARO *worked for sp job* | 0.00 | 5641.03 | 394.95 |
| 581351828 | SIFUENTES, LUIS A.R *worked 1 month* | 2206.76 | 2206.76 | 55.97 |
|  | SOLOVYEVA, SVETLANA |  |  |  |
| 583963037 | SOTO, JAIME *worked 1.5 month* | 0.00 | 2833.32 | 114.50 |
| 113423344 | SOTO, JOSEPHINE *worked 1 month* | 0.00 | 1125.01 | 21.91 |
| 098561467 | TERRON, EVELYN R *office* | 0.00 | 2159.50 | 30.77 |
| 118567498 | TERRON, JESUS *worked 1 month* | 0.00 | 685.71 | 18.02 |

Page No. 11 of 12  Total this page only .... 21340.95    91079.99    3534.72

If first page, enter grand totals of all pages ..............................

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/05)  **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



6 0 5 2 1 4 1 5

Withholding Identification Number: 113150042  8

Mark an *X* in the applicable boxes:

A. Original ___ or Amended return ___

| | Jan 1-<br>Mar 31 | | Apr 1-<br>Jun 30 | | July 1-<br>Sep 30 | | Oct 1-<br>Dec 31 | '05 | Tax<br>Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 2 | | 3 | | 4 | X | Y Y | |

Employer Legal Name:

B & M LINEN

B. Other wages only reported on this page ...... ___

C. Seasonal employer: ..................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 073745624 | TOMAS, ELISEO *Part time* | 4635.00 | 17285.00 | 419.53 |
| 103909704 | TOUNKARA, MAKHA *worked 1 month* | 0.00 | 1805.01 | 49.01 |
| 087685849 | VAIDEZ, MELVIN *Part time* | 3033.76 | 3033.76 | 87.06 |
| 472737984 | VAQUERO, ANGEL *worked 1.5 month* | 0.00 | 2304.88 | 34.08 |
| 473833659 | VAQUERO, RODRIGO | 4813.06 | 18152.12 | 599.85 |
| 146957123 | VAQUERO, WILFRIDO | 4099.90 | 15169.10 | 364.35 |
| 122689754 | VEGAZO, ANGEL Y *worked 1 month* | 1800.03 | 1800.03 | 64.72 |
| 627012738 | VIKLEA, ISABEL *Part time* | 4006.94 | 14522.42 | 322.85 |
| 679097622 | ZALDIVAR, MIRIAM *Part time* | 3194.51 | 3655.01 | 21.92 |

Page No. __12__ of __12__ Total this page only ....

If first page, enter grand totals
of all pages ...............................

25583.20          77727.33          1963.37

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

# EXHIBIT L

**NYS-45-MN** (1/06)

## Quarterly Combined Withholding, Wage Reporting, And Unemployment Insurance Return

40611419

reference these numbers in all correspondence:

Employer
Registration Number    46 41541    9

Withholding
Identification Number    11 3150042    8

Employer Legal Name:
& M LINEN

Mark an X in only **one** box to indicate the quarter (a separate return must be completed for each quarter) and enter the tax year.

| Jan 1 - Mar 31 | Apr 1 - Jun 30 | July 1 - Sep 30 | Oct 1 - Dec 31 | Tax year 06 |
|---|---|---|---|---|
| 1 | 2 | 3 | X  4 | Y  Y |

**FOR OFFICE USE ONLY**
Postmark

Received Date

**Number of Employees**
Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

If seasonal employer, mark an X in the box .....

| a. First Month | b. Second Month | c. Third Month |
|---|---|---|
|  |  | 130 |

UI SK    AI    SI    WT SK

---

### Part A - Unemployment Insurance (UI) Information

| | |
|---|---|
| Total remuneration paid this quarter ........................ | 566783 . 0 0 |
| Remuneration paid this quarter to each employee in excess of $8,500 since January 1 ........ | 443871 . 0 0 |
| Wages subject to contribution (subtract line 2 from line 1) ..... | 122912 . 0 0 |
| UI contributions due Enter your Tax rate  3.3250% | 4086.82 |
| Re-employment service fund (multiply line 3 × .00075) ......... | 92.18 |
| UI previously underpaid with interest | 0.00 |
| Total of lines 4, 5, and 6 ........ | 4179.00 |
| Enter UI previously overpaid.... | 0.00 |
| Total UI amounts due (if line 7 is greater than line 8, enter difference). | 4179.00 |
| Total UI overpaid (if line 8 is greater than line 7, enter difference and check box 11 below)* ........... | 0.00 |
| Apply to outstanding liabilities and/or refund ...................... | |

### Part B - Withholding Tax (WT) Information

| | |
|---|---|
| 12. New York State tax withheld ...................... | 12506.41 |
| 13. New York City tax withheld ...................... | 7365.24 |
| 14. Yonkers tax withheld ...................... | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) ......... | 19871.65 |
| 16. WT credit from previous quarter's return (see instr.) ... | 0.00 |
| 17. Form NYS-1 payments made for quarter ........................ | 0.00 |
| 18. Total payments (add lines 16 and 17) .............. | 0.00 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) ... | 19871.65 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and mark an X in 20a or 20b) | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund ... **or** 20b. Credit to next quarter withholding tax ......... | |
| 21. Total payment due (add lines 9 and 19; make one remittance payable to NYS Employment Taxes) ......... | 24050.65 |

***** An overpayment of either tax cannot be used to offset the amount due on the other tax.
Complete Parts D and E on back of form, if required. This is a scannable form; please file the original.**

---

### Part C – Employee Wage and Withholding Information

Quarterly employee/payee wage reporting information (if more than 5 employees or if reporting other wages, do **not** make entries in this section; complete Form NYS-45-ATT).

**Annual wage and withholding totals**
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a  Social security number | b  Last name, first name, middle initial | c  UI total remuneration/gross wages paid this quarter | d  Gross wages or distribution (see instructions) | e  Total tax withheld |
|---|---|---|---|---|
|  |  |  |  |  |



EXHIBIT
Markos
33
B 2/8/08

Totals (Column c must equal remuneration on line 1; see instructions for exceptions.) ...........

**Sign your return:** I certify that the information on this return and any attachments is to the best of my knowledge and belief true, correct and complete.

| Payer's signature | Signer's name (please print) | Title |
|---|---|---|
|  |  |  |

| Date | Telephone number |
|---|---|
| 10-17-2007 | |

**NYS-45-ATT-MN** (1/06) **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number: 113150042  8

Mark an *X* in the applicable box(es):
A. Original ☐    or Amended return ☐

Employer Legal Name:

& M LINEN

| | Jan 1–<br>Mar 31 | Apr 1–<br>Jun 30 | July 1–<br>Sep 30 | Oct 1–<br>Dec 31 | | Tax<br>Year | 06 |
|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | X | Y Y | |

B. Other wages only reported on this page ☐

C. Seasonal employer ..................... ☐

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 132908834 | ABRAHAM, SIMONIS *super visor* | 6436.09 | 22111.09 | 1096.19 |
| 577313915 | ADEDAUBA, YACOUBA *supervisor* | 6417.37 | 22967.37 | 815.84 |
| 083766909 | AFOLABI, LASUPO *part timer* | 0.00 | 7925.00 | 368.31 |
| 084673543 | AGULLAR, REMEDIOS | 4505.35 | 6480.07 | 158.68 |
| 099740809 | ALBA, MARGARITA N *worked 1 week* | 0.00 | 313.88 | 2.33 |
| 133725685 | ALCANTARA, VICTOR *Independent* | 8048.84 | 28033.84 | 1497.47 |
| 112827894 | ALVAREZ, CARLOS *workin 1 month* | 1051.63 | 1051.63 | 30.08 |
| 610660103 | ALVAREZ, CLAUDIA | 5007.00 | 16331.51 | 459.94 |
| 117865625 | ALVAREZ, JOSE JULIO | 7413.78 | 26573.18 | 1268.87 |
| 548999956 | ALVAREZ, MODESTA | 4482.15 | 13159.26 | 390.25 |
| 121927959 | AMARO, ISABEL M | 5117.15 | 16093.86 | 381.82 |
| 089896543 | ARANDA, JOSE | 0.00 | 7000.00 | 148.12 |
| 102716820 | AUGUSTIN, ESPFANIA | 4590.38 | 13838.27 | 272.33 |
| 592542125 | BAPTISTE, SONILIA *Supervisor* | 1562.00 | 13658.80 | 472.66 |
| 729050437 | BEATO, YUNICY *part timer* | 0.00 | 1677.75 | 21.54 |
| 113827056 | BENITEZ, ANNA | 4967.49 | 13890.14 | 364.05 |
| Page No. 1 of 13 Total this page only .... | | 59599.23 | 211105.65 | 7748.48 |
| If first page, enter grand totals of all pages ............................... | | 566783.09 | 1902694.77 | 64603.71 |

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark ☐☐☐☐☐☐    Received date ☐☐☐☐☐☐

NYS-45-ATT-MN **Quarterly Combined Withholding, Wage Reporting,**
(1/06) **and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):
A. Original        or Amended return

| | Jan 1-Mar 31 | Apr 1-Jun 30 | July 1-Sep 30 | Oct 1-Dec 31 | | Tax Year |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | | 06 Y Y |

Employer Legal Name;

B & M LINEN

B. Other wages only reported on this page

C. Seasonal employer ...................

## Quarterly employee/payee wage reporting information

### Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 089554763 | BENLTEZ, ESTHER *Part timer* | 4029.10 | 5659.25 | 67.45 |
| 090589888 | BERRIOS, EVELYN *office* | 315.00 | 11482.50 | 365.94 |
| 580058819 | BLYDEN, GRACIA | 2920.95 | 10664.31 | 252.72 |
| 123688132 | BOBET, ILKA *Part timer* | 0.00 | 1833.38 | 44.61 |
| 090602672 | BOBET, SANTOS R *Part timer* | 0.00 | 7842.87 | 378.88 |
| 064887390 | BOELONG, FERNAND *working 1 month* | 0.00 | 2253.37 | 52.83 |
| 141114586 | BOUDA, YABRE VICTOR *Supervisor* | 0.00 | 4616.42 | 175.67 |
| 142749630 | BRAVO, MIRIAN | 5304.07 | 16827.44 | 364.81 |
| 765073771 | CABRERA, LEONEL | 7101.11 | 23979.59 | 1219.31 |
| 132584184 | CALO JR., JOSE  E | 0.00 | 2650.00 | 58.56 |
| 629117120 | CANSINO, ANDREA *Supervisor* | 3841.73 | 12258.29 | 127.59 |
| 098781009 | CASTELAN, ROCIO | 4238.64 | 12726.42 | 187.76 |
| 582739111 | CASTELL, DAVID *part timer* | 0.00 | 3475.00 | 174.14 |
| 055094764 | CASTILLO, ABDULIO *part timer* | 0.00 | 8375.33 | 147.48 |
| 082968778 | CASTILLO, CHRISTIAN *Part time* | 350.63 | 350.63 | 13.50 |
| 075744221 | CASTRO, GUILERMO *working 1 month* | 0.00 | 5476.66 | 316.46 |

Page No. __2__ of __13__  Total this page only .... | | 28101.23 | 130471.46 | 3947.71

If first page, enter grand totals
of all pages ..............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119



For office use only
Postmark
Received date

**NYS-45-ATT-MN** (1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042  8

Employer Legal Name:

B & M LINEN

Mark an *X* in the applicable box(es):
A. Original ____ or Amended return ____

| | Jan 1- Mar 31 | Apr 1- Jun 30 | July 1- Sep 30 | Oct 1- Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | X 4 | 06 Y Y |

B. Other wages only reported on this page ____

C. Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 099821093 | CEBALLAS, ALTAGRACI | 4052.70 | 13498.19 | 344.64 |
| 106642013 | CHECO, AMBIORIX *Supervisor* | 4468.56 | 10464.06 | 341.98 |
| 112943728 | CISSE, INZA *Part timer* | 5094.46 | 17220.99 | 603.43 |
| 624322747 | CORDOBA, MARITZA | 4517.48 | 14282.34 | 378.28 |
| 581791025 | CRUZ, SUJALLY *Supervisor* | 4343.26 | 13941.77 | 285.95 |
| 599380744 | DE ACOSTA, EPIFANIA *Part timer* | 2483.42 | 2483.42 | 49.08 |
| 118948140 | DELA CRUZ, VLADIMIR *working 1 month* | 0.00 | 1545.77 | 37.67 |
| 084662461 | DE-LA-CRUZ, ROLANDO *working 1 month* | 0.00 | 956.80 | 10.72 |
| 059728265 | DESTIR, SIMONE *Part timer* | 0.00 | 7108.76 | 231.55 |
| 105902976 | DIAZ, JOSE | 4008.55 | 16199.23 | 604.80 |
| 054759853 | DIAZ, SUSANA | 4233.71 | 13784.35 | 337.67 |
| 078940356 | DJABAJKATIE, DEYADE *Supervisor* | 4531.65 | 15616.05 | 399.05 |
| 100585586 | DOMINGUEZ, CATALINA *office* | 4324.80 | 11674.80 | 281.10 |
| 066903365 | DYITEYE, AISSA | 4709.84 | 15737.06 | 370.39 |
| 054702999 | ESCONO, LUZ *Supervisor* | 6642.66 | 17541.02 | 611.80 |
| 767248107 | FERNANDEZ, FRANCIS | 3205.95 | 12160.86 | 321.78 |

Page No. __3__ of __13__ Total this page only .... | | | 56617.04 | 184215.47 | 5209.89

If first page, enter grand totals of all pages ..............................

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number:  113150042   8

Mark an *X* in the applicable box(es):

A.  Original        or  Amended return

Employer Legal Name:

B & M LINEN

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | 06 YY |

B.  Other wages only reported on this page

C.  Seasonal employer ......................

**Quarterly employee/payee wage reporting information**

**Annual wage and withholding totals**
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 583396221 | FIGUEROA, MIGUEL E | 3785.83 | 7009.33 | 195.05 |
| 105686832 | FLORES, EDGAR *part timer* | 6380.00 | 23930.00 | 1165.73 |
| 070449128 | FLORES, MARILU | 1055.20 | 9548.64 | 140.46 |
| 063622798 | FRANCISCO, ROMAN *part timer* | 6000.00 | 20569.00 | 861.02 |
| 088823633 | FRANCO, ANGELA L. | 4132.50 | 12460.46 | 251.64 |
| 584049432 | FRED, BARRY *part timer* | 0.00 | 2181.63 | 34.82 |
| 121765643 | GALENO, MARLEN | 0.00 | 367.88 | 2.79 |
| 132947876 | GARCIA, MARIA *part timer* | 4667.12 | 14356.87 | 192.55 |
| 981259876 | GARCIA, YOSEPAT *part timer* | 4066.53 | 5463.79 | 166.85 |
| 172025563 | GAVILAN, JUANA *part timer* | 1546.63 | 1546.63 | 36.35 |
| 059881625 | GONZALEZ, ANTONIO *part timer* | 3891.05 | 4933.94 | 137.36 |
| 382899406 | GONZALEZ, KENNY U *worked 1.5 month* | 2645.50 | 2645.50 | 84.72 |
| 103703626 | GONZALEZ, KRISTIAN *worked 2 weeks* | 0.00 | 951.75 | 22.93 |
| 065681482 | GONZALEZ, NATALLE *worked 1 month* | 246.38 | 1322.99 | 11.19 |
| 963741381 | GONZALEZ, NORMA *part timer* | 0.00 | 7203.75 | 184.75 |
| 117909416 | GUZMAN, ELVIS *worked 1 month* | 0.00 | 2000.00 | 51.44 |

Page No. __4__ of __13__   Total this page only ....   38416.74   116492.16   3539.65

If first page, enter grand totals
of all pages ...............................

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark                    Received date

**NYS-45-ATT-MN** (1/06)

# Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042   8

Employer Legal Name:

B & M LINEN

Mark an *X* in the applicable box(es):

A. Original _____  **or** Amended return

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | '06 Y Y |

B.  Other wages only reported on this page

C.  Seasonal employer ....................

## Quarterly employee/payee wage reporting information

### Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| 597429084 | GUZMAN, VIOLETA *Supervisor* | 5162.78 | 16440.98 | 375.98 |
| 060883871 | HEREDIA, WILLIAM | 4203.20 | 14211.64 | 475.40 |
| 980715465 | HERNANDEZ, ANTONIA | 4875.06 | 15725.53 | 353.04 |
| 058900017 | HERNANDEZ, CARLA | 4223.70 | 12716.36 | 214.46 |
| 040422102 | HERNANDEZ, DIONICIA | 1762.56 | 10820.64 | 139.72 |
| 087889231 | HERNANDEZ, JILOMENA *Supervisor* | 5116.45 | 13807.84 | 393.47 |
| 119766869 | HERNANDEZ, MIGUEL *worked 1 week* | 580.50 | 580.50 | 3.93 |
| 129822521 | HERNANDEZ, WENDY | 4094.68 | 12572.65 | 248.11 |
| 295647291 | HERNANDEZ, ZENAIDA | 957.90 | 10503.96 | 183.97 |
| 069922336 | JEAN, RENEL *part timer* | 0.00 | 1380.00 | 43.55 |
| 101527515 | JERES, LUCIANO *worked 1 week* | 0.00 | 327.38 | 0.05 |
| 058727245 | JOURDAIN, CLERMELIE *Supervisor* | 4524.40 | 15116.18 | 416.77 |
| | KANTOROVICH, VLADIS | | | |
| 133708981 | KERCADO, VICTOR *worked 3 days* | 0.00 | 158.63 | 1.03 |
| 065940244 | KOLLIE, RICHARD *Wwas hired for 5pJb* | 0.00 | 5000.00 | 233.70 |
| 582873902 | LACEN, ANGEL *part timer* | 6010.00 | 22560.00 | 855.89 |

Page No. __5__ of __13__  Total this page only ....

If first page, enter grand totals of all pages ..............................

| | | 43611.23 | 154022.29 | 4060.55 |

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119



For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/06)   Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment


60611413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):
A. Original    **or** Amended return

| | Jan 1–Mar 31 | Apr 1–Jun 30 | July 1–Sep 30 | Oct 1–Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4  X | 06 Y Y |

**Employer Legal Name:**

B & M LINEN

B. Other wages only reported on this page

C. Seasonal employer .....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 582872870 | LACEN, ELIECER  *Part timer* | 4980.00 | 18444.29 | 545.01 |
| | LEON, BRAULIO A | – – | | |
| 055923980 | LOPES, JOSE | 7357.50 | 25402.06 | 1155.80 |
| 052728475 | LOPEZ, ARIEL A  *worked 3 week* | 0.00 | 897.75 | 21.86 |
| 910451278 | LOPEZ, NANDI O  *worked 1 month* | 0.00 | 1416.46 | 29.87 |
| 597428120 | LORA, MARCOS  *was hired for Sp Job* | 0.00 | 5013.54 | 128.96 |
| 116861289 | MAISONAVE, NANCY | 4311.36 | 15206.69 | 489.48 |
| 584877651 | MALDONADO, JOSE | 4788.16 | 17194.51 | 614.19 |
| 099644972 | MANGRUM, MARGUIS | 8324.00 | 29533.40 | 1625.34 |
| | MARKUS, BORIS | | | |
| | MARKUS, INNA | | – – | |
| | MARKUS, MIKHAIL | | | |
| | MARKUS, MIRON | | | |
| 192706481 | MARTINEZ, ANA  *Part timer* | 4188.38 | 5490.38 | 95.92 |
| 068761569 | MARTINEZ, ERLINDA | 0.00 | 4966.86 | 179.93 |
| 584768190 | MARTINEZ, GABRIELA | 4889.06 | 15403.97 | 502.97 |

age No. __6__ of __13__ Total this page only ....                 89126.26       339407.71       16880.29

If first page, enter grand totals
of all pages ..............................

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark                Received date

# NYS-45-ATT-MN
(1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



606 11413

Withholding Identification Number: 113150042    8

Mark an X in the applicable box(es):

**A.** Original        **or** Amended return

Employer Legal Name:

B & M LINEN

| | Jan 1- Mar 31. | Apr 1- Jun 30 | July 1- Sep 30 | Oct 1- Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4  X | 06  Y Y |

**B.** Other wages only reported on this page

**C.** Seasonal employer .....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
| 077906959 | MARTINEZ, TERESA *supervisor* | 5173.85 | 15659.83 | 410.93 |
| 116564250 | MARTINEZ, TONY *worked 1 month* | 1542.85 | 1542.85 | 93.71 |
| 122649052 | MARTY, JUAN L *worked 1 month* | 0.00 | 1309.00 | 4.79 |
| 098828502 | MEDINA, MODESTA *Supervisor* | 3851.75 | 11841.02 | 135.42 |
| 077341218 | MEDINA, SABINO *part timer* | 3400.00 | 9108.33 | 229.23 |
| 041675612 | MEJIA, JORGE A *was hired for Sp Job* | 0.00 | 4628.99 | 135.29 |
| 052233019 | MEJIA, SANTOS *part timer* | 3358.30 | 9608.30 | 241.88 |
| 122926492 | MEJIA, WILLY *part timer* | 0.00 | 11050.00 | 334.73 |
| | MENDELEVICH, ELENA | | | -- -- -- |
| 077906694 | MENDELEVICH, SIMON | 8881.09 | 29149.89 | 1155.72 |
| 584255180 | MERCADO, HAYDEE *worked 2 weeks* | 0.00 | 735.00 | 11.16 |
| | MESZAROS, CHRISTIAN | | | |
| 124889450 | MICHEL, ANDREMA | 4725.42 | 14203.27 | 408.28 |
| 087741622 | MOCLES, ROSALVA | 4237.76 | 14897.05 | 401.66 |
| 078537865 | MORALES, ELENA | 4405.39 | 4405.39 | 73.89 |
| 021885633 | MORALES, FAVIOLA | 0.00 | 4316.61 | 120.87 |

age No. __7__ of __13__ **Total this page only** ....          54826.41          178788.90          6285.90

If first page, enter grand totals
of all pages .................................

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/06)    Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):
A. Original        or Amended return

Employer Legal Name:

B & M LINEN

| | Jan 1– Mar 31 | Apr 1– Jun 30 | July 1– Sep 30 | Oct 1– Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | 06 Y Y |

B. Other wages only reported on this page

C. Seasonal employer ..................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals |
|---|---|---|---|
| | | | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 187564320 | MOROCHO, ROSA *worked 2 weeks* 0.00 | | 523.13 | 0.00 |
| 562820667 | MUICELA, ANA *Part timer* 3754.73 | | 12385.54 | 110.43 |
| 093905429 | MUNOZ, ALMA R 5117.71 | | 13385.46 | 175.07 |
| 678092143 | MURILLO, NORMA A *Supervisor* 4608.64 | | 13812.65 | 122.99 |
| 034455836 | NADALEZ, MARISOL 1576.72 | | 1576.72 | 18.31 |
| 155069976 | NARIMANOV, RAMAY 7571.38 | | 27983.78 | 958.22 |
| 045563201 | NORALES, SILVIE 3728.13 | | 5800.42 | 134.42 |
| 05084478 | NORIEGA III, NELSON *was in for Sp Job 4 months* 4126.49 | | 4825.12 | 157.74 |
| 126889565 | NUNEZ, CARMELINA *part timer* 0.00 | | 221.00 | 3.58 |
| 115861967 | NUNEZ, LOURDES *part timer* 4512.75 | | 15084.43 | 319.36 |
| 074744659 | NUNEZ, VALENTINA 0.00 | | 4078.29 | 96.98 |
| 584537634 | OLIVARI, LUIS *worked 2 weeks* 0.00 | | 509.64 | 4.43 |
| 127687670 | ORISME, CELLIE 4808.11 | | 14585.55 | 491.08 |
| 111606272 | ORTIZ, CARLOS 0.00 | | 8186.50 | 200.77 |
| 093523710 | ORTIZ, EDWIN *part timer* 5844.95 | | 10419.95 | 397.16 |
| 128667048 | ORTIZ, MIGUEL R *worked 1.5 months* 3014.20 | | 3014.20 | 85.72 |

Page No. __8__ of __13__ Total this page only ....    48663.81    136392.38    3276.26

If first page, enter grand totals of all pages .........................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/06)   Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):
A. Original          or Amended return

Employer Legal Name:

B & M LINEN

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 X | 06 |

B. Other wages only reported on this page

C. Seasonal employer : .................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 109461114 | ORTIZ, RAFAEL *was hired for sp job* 0.00 | | 15950.27 | 775.23 |
| 583372922 | PACHECO, CARMELO *part timer* 2246.26 | | 11947.91 | 278.69 |
| 093903142 | PAYERO, ANGELA *Supervisor* 4733.43 | | 15417.69 | 384.86 |
| 068921207 | PENA, FRANCISCO | 4989.91 | 16367.05 | 620.37 |
| 054740156 | PENA, JENNIFER *worked 1 month* 900.00 | | 900.00 | 29.10 |
| 062966150 | PEREZ, GLADYS E | 4031.71 | 5803.62 | 162.48 |
| 165287954 | PEREZ, JAQUELINE | 4633.40 | 13414.00 | 131.86 |
| 581359400 | PEREZ, JOSE L | 4191.35 | 10072.47 | 241.52 |
| 129742559 | PEREZ, LUIS E *worked 2 weeks* 0.00 | | 712.13 | 17.04 |
| 134605706 | PEREZ, MICHAEL *worked 1 month* 0.00 | | 1036.14 | 2.73 |
| 021885611 | PESADO, MARIELA *Part timer* 4908.84 | | 15265.59 | 274.84 |
| 094825596 | PITTER, GEOFFERE G *Part timer* 8100.00 | | 18900.00 | 1155.06 |
| | POLYACHENKO, VASILI | | | |
| 052848856 | RAMIREZ, EDWIN *worked 1 week* 0.00 | | 151.88 | 0.69 |
| 113584748 | RAMIREZ, SANDRA *worked 2 weeks* 0.00 | | 740.79 | 9.74 |
| 066121342 | RAMOS, BANNY *Part timer* 3304.51 | | 3304.51 | 59.26 |

age No. __9__ of __13__  Total this page only ....        42039.41      136759.05      4425.62

If first page, enter grand totals
of all pages ...............................

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

# NYS-45-ATT-MN (1/06)    Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):

A. Original        or Amended return

Employer Legal Name:

B & M LINEN

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4  X | 06 Y Y |

B. Other wages only reported on this page

C. Seasonal employer .....................

## Quarterly employee/payee wage reporting information

### Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 128580747 | RAMOS, CARLOS  worked 1 week | 0.00 | 226.13 | 1.63 |
| 584891922 | RAMOS, PEDRO  worked 1.5 months | 0.00 | 2038.48 | 35.59 |
| 016833278 | REYES, OFELIA  Supervisor | 4141.42 | 13607.84 | 248.80 |
| 597803014 | RIJO, BARBARIN ALCA part timer | 4389.63 | 9198.89 | 207.05 |
| 582858259 | RIVERA, CHALIN  part timer | 2332.25 | 2332.25 | 63.99 |
| 584727682 | RIVERA, EDIBERTO CO worked 1.5 month | 0.00 | 2156.89 | 56.13 |
| 583721423 | RIVERA, FRANCISCO part timer | 7080.00 | 25563.33 | 995.15 |
| 597018616 | RIVERA, JOSE  worked 1 week | 558.75 | 558.75 | 19.17 |
| 582575247 | RIVERA, MARCOS  worked 1 week | 0.00 | 151.88 | 0.69 |
| 120927479 | RIVERA, ROSA  part timer | 4416.92 | 13369.94 | 138.64 |
| 581996922 | RIVERA, WILBERT E worked 1 week | 0.00 | 416.00 | 7.92 |
| 069958120 | ROBLEDO, LUIS part timer | 3458.33 | 11141.67 | 270.94 |
| 095921136 | RODRIGES, ANTONIO part timer | 5120.00 | 18931.28 | 615.64 |
| 592516077 | RODRIGUEZ, ADALGIZA | 5004.44 | 16896.20 | 620.36 |
| 129922653 | RODRIGUEZ, CARMEN D | 5502.81 | 17257.70 | 616.29 |
| 118866764 | RODRIGUEZ, HILSON part timer | 3085.00 | 4370.70 | 142.37 |

Page No. 10 of 13  Total this page only ....       45089.55       138217.93       4040.36

If first page, enter grand totals
of all pages .............................

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

NYS-45-ATT-MN
(1/06)
**Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):

A. Original       or Amended return

| | Jan 1–Mar 31 | Apr 1–Jun 30 | July 1–Sep 30 | Oct 1–Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | **1** | **2** | **3** | **4** X | 06 Y Y |

Employer Legal Name:

B & M LINEN

B. Other wages only reported on this page

C. Seasonal employer .................

| | | Annual wage and withholding totals |
|---|---|---|
| Quarterly employee/payee wage reporting information | | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| 023083421 | RODRIGUEZ, JAQUELIN | 5046.10 | 13400.24 | 100.73 |
| 107881464 | RODRIGUEZ, JEIME | 0.00 | 5329.04 | 188.31 |
| 584575157 | ROJAS, CRISTOBAL L *Part timer* | 0.00 | 7166.38 | 100.72 |
| 055541069 | ROSADO, ANTHONY *worked 1 week* | 300.00 | 300.00 | 9.70 |
| 102583957 | ROSADO, JOSE *worked 3 weeks* | 0.00 | 1059.76 | 10.87 |
| 583415545 | ROSARIO, CARIOS O | 0.00 | 1531.11 | 24.07 |
| 086050473 | RUEDA, PETRA *Part timer* | 2217.53 | 2217.53 | 30.44 |
| 067648783 | SANCHEZ, ANTHONY *worked 1.5 month* | 0.00 | 2545.87 | 108.43 |
| 582299203 | SANCHEZ, HECTOR *Part timer* | 0.00 | 5105.54 | 150.08 |
| 082784903 | SANCHEZ, JUANA *part timer* | 0.00 | 6028.93 | 139.54 |
| 106729957 | SANTIAGO, RADHAMES *part timer* | 4200.78 | 4599.04 | 152.97 |
| 581351828 | SIFUENTES, LUIS A.R *worked 1 month* | 0.00 | 1046.50 | 17.81 |
| 076809669 | SILVA, DULCE *part timer* | 2764.25 | 2764.25 | 89.03 |
| 583177018 | SILVA, NANCY *worked 1.5 month* | 500.00 | 500.00 | 10.67 |
| - - - | SOLOVYEVA, SVETLANA | | | |
| 134628340 | THAXTON, PARRISH M *worked 1 month* | 1773.89 | 1773.89 | 77.54 |
| Page No. **11** of **13** Total this page only .... | | 23952.55 | 83968.08 | 2979.43 |
| If first page, enter grand totals of all pages ........................... | | | | |

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119



For office use only
Postmark

Received date

# NYS-45-ATT-MN
(1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):

A. Original _____ or Amended return

Employer Legal Name:

B & M LINEN

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year | 06 |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | X 4 | | Y Y |

B.  Other wages only reported on this page

C.  Seasonal employer ....................

---

## Quarterly employee/payee wage reporting information

### Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | Gross wages or d  distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| 073745624 | TOMAS, ELISEO *part timer* | 5149.62 | 18774.62 | 514.89 |
| 085504666 | TORRES, JOSE *Part timer* | 6090.00 | 6090.00 | 274.64 |
| 583517978 | TORRES, RAUL *worked 2 weeks* | 0.00 | 465.76 | 10.82 |
| 583829793 | TORREZ, LINNETTE *worked 1 month* | 633.50 | 2218.01 | 14.20 |
| 074625555 | TRINIDAD, BUENAVENT *worked 1 month* | 140.50 | 2140.50 | 72.30 |
| 115561594 | URBISTONDO, RAYMOND *worked 2 weeks* | 0.00 | 560.26 | 8.54 |
| 087685849 | VAIDEZ, MELVIN *part timer* | 0.00 | 1041.63 | 29.50 |
| 584953166 | VALEZ, MIGUEL A *Part timer* | 500.00 | 500.00 | 8.32 |
| 133708764 | VALLE, IVAN *worked 1 week* | 0.00 | 199.13 | 0.69 |
| 473833659 | VAQUERO, RODRIGO | 5227.61 | 17060.70 | 518.76 |
| 146957123 | VAQUERO, WILFRIDO | 0.00 | 5365.92 | 152.64 |
| 054803376 | VASQUEZ, CARLOS A *Supervisor* | 4089.63 | 6207.13 | 151.36 |
| 066804532 | VASQUEZ, FRANCISCA *worked 1.5 months* | 3190.36 | 3190.36 | 62.66 |
| 102586229 | VEGA, ROBERTO *worked 1 month* | 1971.40 | 1971.40 | 93.09 |
| 584478671 | VERDEJO, RAMON *worked 1 week* | 0.00 | 138.38 | 0.07 |
| 627012738 | VIKLEA, ISABEL *part timer* | 4980.61 | 15685.21 | 211.38 |

age No. __12__ of __13__  Total this page only ....   33973.23   81609.01   2123.86

If first page, enter grand totals
of all pages ...............................

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

or office use only
ostmark

Received date

NYS-45-ATT-MN (1/06) **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number: 113150042   8

Employer Legal Name:

B & M LINEN

Mark an *X* in the applicable box(es):

A. Original    or Amended return

| | Jan 1–Mar 31 | Apr 1–Jun 30 | July 1–Sep 30 | Oct 1–Dec 31 | Tax Year 06 |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | X 4 | Y Y |

B. Other wages only reported on this page

C. Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 069680031 | WILLIAMS, EDWARD *worked 1 week* | 0.00 | 313.88 | 0.48 |
| 592658233 | YOUNG, EVERTON *part time* | 2766.40 | 2766.40 | 53.50 |
| 679097622 | ZALDIVAR, MIRIAM *part timer* | 0.00 | 8164.40 | 31.73 |

Page No. __13__ of __13__ Total this page only ....

If first page, enter grand totals of all pages .............................

| | 2766.40 | 11244.68 | 85.71 |

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

Withholding
Identification Number 113150042  8



40 611426

## Part D - NYS-1 corrections/additions

Use Part D **only** for corrections/additions for the quarter being reported in Part B of this return. To correct original withholding information reported on Form(s) NYS-1, complete columns a, b, c and d. To report additional withholding information not previously submitted on Form(s) NYS-1, complete **only** columns c and d. Lines 12 through 15 on the front of this return **must** reflect these corrections/additions.

| a<br>**Original**<br>last payroll date reported on<br>Form NYS-1, Line A  (MMDD) | b<br>**Original**<br>total withheld<br>Reported on Form NYS-1, Line 4 | c<br>**Correct**<br>last payroll date<br>(MMDD) | d<br>**Correct**<br>total withheld |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## Part E - Change of business information

Enter below the address at which you want to receive this form, if different from the preprinted address.

B & M LINEN

220 COSTER STR
BRONX, NY 10474

| Taxpayer's trade name | | |
|---|---|---|
| c/o:☐   attn:☐   *(if applicable, mark either box and enter name)* | | |
| Number and street or PO box | | |
| City | State | ZIP code |

If the above address is for your paid preparer, mark this box and the c/o box, and enter preparer's name on the second line above.........................

If you *permanently* ceased paying wages, enter the date (MMDDYY) of the final payroll
(see Note *below*) ....................................................................

Did you sell or transfer all or part of your business?    ◄ Yes    ◄ No

If *Yes*, indicate if sale or transfer was in    Whole    or    Part

Complete Form DTF-95, *Business Tax Account Update*, to report changes in federal identification number/ withholding ID number, ownership, business name, business activity, telephone number, owner/officer/partner/responsible person information or changes that affect any other tax administered by the NYS Tax Department. For questions regarding additional changes to your unemployment insurance account, call the Department Labor at (518) 485-8589 or 1 888 899-8810.

If you are using a paid preparer or a payroll service, the section below must be completed.

| Paid Preparer's Use | Preparer's signature | Telephone number<br>7189346445 | Date<br>101707 | Mark an X if<br>self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed)<br>WEINSTEIN, GALAK & Co | Address 3105 BRIGHTON 3RD ST.,<br>BROOKLYN, NY 11235 | | Preparer's EIN<br>201069826 | |

| Payroll service name | Payroll service's EIN |
|---|---|
| | |

Checklist for mailing:
- File original return and keep copy for your records
- Complete lines 9 and 19 to ensure proper credit of payment
- Enter your Withholding ID Number on your remittance
- Make remittance payable to *NYS Employment Taxes*
- Enter your telephone number in boxes below your signature
  Need help or forms? Call 1 800 972-1233

Mail to:
NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119