# EXHIBIT R

 **Amalgamated** Life

730 Broadway
New York, NY 10003-9511
212-539-5000

July 25, 2005

**REVISED**
Miron & Sons Laundry Services
3 10 Walton Avenue
Bronx, NY 10451
*Attention: Miron Markus, Owner*

Re: <u>Miron & Sons Laundry Services A/C # 001L0055</u>

| Fund | Period | | Under or Over | Rate | Deficiency |
|------|--------|----|----------------|------|------------|
| | **From** | **To** | **Reported Payroll** | | |
| Insurance only | 01/01/01 | 03/29/02 | $561,743.88 | 10.0% | $56,174.39 |
| Insurance only | 03/30/02 | 11/27/03 | $1,041,153.08 | 11.0% | $114,526.84 |
| Insurance only | 11/28/03 | 03/19/04 | $229,125.65 | 12.0% | $27,495.08 |

| Laundry Supplemental Ret. | Period | | Under or Over | Per | Deficiency or |
|----------------------------|--------|----|----------------|-----|----------------|
| | **From** | **To** | **Reported Days** | **Day** | **Overpayment** |
| | 01/01/01 | 03/19/04 | 670 | $1.60 | $1,072.00 |
| | | | *Audit Deficiency:* | | **$199,268.31** |

**Findings**

The audit of the firm for the period from 01/01/01 through 03/19/04 discloses an audit deficiency of $199,268.31. This is attributable to the following:

1. The firm did not submit earnings reports for eligible employees as indicated below:

| Period | Payroll | Rate | Amount Due |
|--------|---------|------|------------|
| 01Q01 – 01Q02 | $561,743.88 | 10.0% | $56,174.38 |
| 02Q02 – 04Q03 | $932,862.29 | 11.0% | $102,614.85 |
| 4Q03 | $38,449.72 | 12.0% | $4,613.97 |

**Total Amount Due:    $163,403.20**

Enclosed is an excel worksheet (EXHIBIT 1) for your review.



515

2. The firm under reported on eligible employees as indicated below:

| Period | Reportable Payroll | Reported Payroll | Additional Reportable Payroll | Rate | Amount Due |
|---|---|---|---|---|---|
| 01Q03 – 03Q03 | $246,275.21 | $172,383.75 | $73,891.46 | 11% | $8,128.06 |
| 4Q03 | $225,644.58 | $180,112.05 | $34,399.33 | 11% | $3,783.93 |
| | | | $11,133.20 | 12% | $1,335.99 |
| 1Q04 | $330,942.95 | $151,400.22 | $179,542.73 | 12% | $21,545.13 |

**Total Amount Due: $34,793.11**

Enclosed are excel worksheets (EXHIBIT 2) for your review.

3. The firm did not report Supplemental Benefits on drivers as indicated below:

| SS# | Name | Qtr | Days | Rate | Amount Due |
|---|---|---|---|---|---|
| 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 | Jose Alvarez | 3Q01 – 1Q04 | 670 | $1.60 | $1,072.00 |

| | |
|---|---|
| **Audit Deficiency:** | **$199,268.31** |
| **Interest Cal. @ 18% per qtr.:** | **$90,578.64** |
| **Liquidated Damages @ 20%:** | **$39,853.66** |
| **Total Amount Due:** | **$329,700.61** |

Please remit your check in payment of the total audit due of and enclose it with your next remittance.

Sincerely,

Arthur O'Neill
Executive Director

AO'N/am
Enclosure

cc:    R. Magallie Maitre, Laundry & Dry Cleaning Workers Health & Pension Funds, UNITE HERE

Interest is calculated at the end of each quarter to the date of the audit letter at the interest rate of 18%.

## Interest Calculation

| Quarter | Amount Due | Weeks | | Rate | | Interest Due |
|---------|-----------|-------|---|------|------|-------------|
| 1Q01 | $5,956.68 | (224 | X | .0034) | .7616 | $4,536.60 |
| 2Q01 | $12,052.43 | (211 | X | .0034) | .7174 | $8,646.41 |
| 3Q01 | $11,734.52 | (198 | X | .0034) | .6732 | $7,899.67 |
| 4Q01 | $12,282.52 | (185 | X | .0034) | .6290 | $7,725.70 |
| 1Q02 | $12,916.19 | (172 | X | .0034) | .5848 | $7,553.38 |
| 2Q02 | $17,839.71 | (159 | X | .0034) | .5406 | $9,644.14 |
| 3Q02 | $21,811.10 | (146 | X | .0034) | .4964 | $10,827.03 |
| 4Q02 | $25,274.88 | (133 | X | .0034) | .4522 | $11,429.30 |
| 1Q03 | $8,180.27 | (120 | X | .0034) | .4080 | $3,337.55 |
| 2Q03 | $10,258.19 | (107 | X | .0034) | .3638 | $3,731.92 |
| 3Q03 | $13,760.19 | (94 | X | .0034) | .3196 | $4,397.75 |
| 4Q03 | $21,307.05 | (81 | X | .0034) | .2754 | $5,867.96 |
| 1Q04 | $21,545.13 | (68 | X | .0034) | .2312 | $4,981.23 |

**Total Interest Due**   **$90,578.64**

Charge Sheet (EXHIBIT 1)
2001

Miron and Sons Linen Services, Inc
Account No. 001L0055

1 of 3

| JOB TITLE | SSN | Last Name | First Name | 1Q01 | 2Q01 | 3Q01 | 4Q01 | TOTAL | Amount Due @ 10.0% |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 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 | Abraham | Simonis | $2,400.00 | $2,600.00 | $2,700.00 | $2,925.00 | $10,625.00 | $1,062.50 |
| Part Time | 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 | Acevedo | Minerva | $1,186.25 | $2,565.00 | $2,777.23 | $1,514.50 | $8,042.98 | $804.30 |
| Supervisor | 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 | Adedouba(Yacouba) | Jacouba(A) | $3,000.00 | $3,250.00 | $3,250.00 | $3,250.00 | $12,750.00 | $1,275.00 |
| Independent | 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 | Alcantara | Victor | $3,680.00 | $4,030.00 | $4,030.00 | $4,030.00 | $15,770.00 | $1,577.00 |
| 1.5 Mo | 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 | Alifah | Diarra | | | | $1,175.00 | $1,175.00 | $117.50 |
| Union | 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 | Alnerado Hernandez | Dionicia (Analilia Alnerado) | $1,030.50 | | | | $1,030.50 | $103.05 |
| Per Call | 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 | Alvarez | Dalia | | $2,302.85 | $2,443.72 | $1,777.37 | $6,523.94 | $652.39 |
| Union | 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 | Alvarez | Jose Julio | | $1,200.00 | | $3,295.00 | $4,495.00 | $449.50 |
| 1.5 Mo | 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 | Aponte | Maribel | $2,120.38 | | | | $2,120.38 | $212.04 |
| Supervisor | 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 | Baptiste | Sonilia | $2,605.62 | $3,113.50 | $3,107.00 | $3,233.75 | $12,059.87 | $1,205.99 |
| Office | 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 | Berrios | Enelyn | | | $661.25 | $2,774.36 | $3,435.61 | $343.56 |
| Union | 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 | Bilden | Gracia | $2,421.34 | $3,410.97 | $2,953.46 | $3,687.74 | $12,473.51 | $1,247.35 |
| Month | 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 | Boelon | Fernand | | | $900.00 | $600.00 | $1,500.00 | $150.00 |
| Month | 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 | Bradley | Alfonso | | | $1,200.00 | | $1,200.00 | $120.00 |
| One Wk | 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 | Carporan | Dwight L | | $312.49 | | | $312.49 | $31.25 |
| Supervisor | 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 | Castillo | Condido | $2,700.00 | $2,925.00 | $2,925.00 | $1,749.99 | $10,299.99 | $1,030.00 |
| Per Call | 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 | Cofresi | A | $2,400.00 | $2,600.00 | $800.00 | | $5,800.00 | $580.00 |
| Two Wks | 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 | Colon | Luis Antonio | | | $675.00 | | $675.00 | $67.50 |
| Month | 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 | cortes | Santa | | | | $1,012.00 | $1,012.00 | $101.20 |
| 1.5 Mo | 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 | De La Cruz | Victor | $1,246.15 | | | | $1,246.15 | $124.62 |
| Supervisor | 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 | Destir | Simone | $2,410.15 | $2,908.80 | $3,447.50 | $3,503.50 | $12,269.95 | $1,227.00 |
| Independent | 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 | Diakou (Dearow) | Sacro | $3,000.00 | $3,250.00 | $3,250.00 | | $9,500.00 | $950.00 |
| Month | 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 | Diaye | Fousseiny | | $450.00 | | $600.00 | $1,050.00 | $105.00 |
| Union | 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 | Diaz | Susana | $1,710.00 | $2,817.00 | $2,703.75 | $3,347.50 | $10,578.25 | $1,057.83 |
| Union | 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 | Drain | Janie | $1,800.00 | $1,950.00 | $1,950.00 | $1,830.00 | $7,530.00 | $753.00 |
| Part Time | 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 | Fandjalan | Marion | $2,208.61 | $3,251.75 | $2,972.00 | $2,082.50 | $10,514.86 | $1,051.49 |
| Part Time | 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 | Fernandez | Eladia | $1,973.62 | $2,742.73 | $819.62 | | $5,535.97 | $553.60 |
| Independent | 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 | Fernandez | Henry | $2,700.00 | $2,925.00 | $900.00 | | $6,525.00 | $652.50 |
| Per Call | 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 | Franco | Maria(M) | $1,719.69 | | | | $1,719.69 | $171.97 |
| Part Time | 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 | Gonzales | Angela | | $2,210.82 | $2,439.00 | $2,677.35 | $7,327.17 | $732.72 |
| One Wk | 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 | Guzman | Gracia | | | $112.12 | | $112.12 | $11.21 |
| Month | 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 | Guzman | Mercedes | | | $1,971.75 | $691.00 | $2,662.75 | $266.28 |
| Supervisor | 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 | Guzman | Violeta | $2,005.11 | $3,467.50 | $3,107.00 | $3,353.75 | $11,933.36 | $1,193.34 |
| Union | 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 | Hernandez | Antonia | $1,537.25 | $577.50 | | $2,684.50 | $4,799.25 | $479.93 |
| Supervisor | 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 | Hernandez | Felomena(G) | $2,110.15 | $2,052.00 | $3,028.11 | $3,206.24 | $10,396.50 | $1,099.65 |
| One Wk | 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 | Jaez | Gabriel | | | | $229.15 | $229.15 | $22.92 |
| a Day | 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 | Jones | Uvaldo | | $83.32 | | | $83.32 | $8.33 |
| Supervisor | 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 | Jourdain | Clemelie | $2,134.59 | $3,066.87 | $3,099.99 | $3,056.24 | $11,357.69 | $1,135.77 |
| Supervisor | 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 | Kamara | Sulaiman | $3,000.00 | $3,250.00 | $1,000.00 | | $7,250.00 | $725.00 |

PENGAD 800-631-69    37    EX 2/8/23

Charge Sheet (EXHIBIT 1)
2001

Miron and Sons Linen Services, Inc
Account No. 001L0055

| JOB TITLE | SSN | Last Name | First Name | 1Q01 | 2Q01 | 3Q01 | 4Q01 | TOTAL | Amount Due @ 10.0% |
|---|---|---|---|---|---|---|---|---|---|
| Two Wks | 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 | Linden | Kilvine | | | $654.00 | | $654.00 | $65.40 |
| Month | 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 | Lozada | Richard | | | | $1,993.68 | $1,993.68 | $199.37 |
| Union | 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 | Manzanarez | Yolanda | | | $408.25 | $2,961.44 | $3,369.69 | $336.97 |
| | 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 | Martinez | Lucia | | $1,656.09 | $3,325.49 | $3,008.25 | $7,989.83 | $798.98 |
| Independent | 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 | Medina | Melagro | $2,904.00 | $3,250.00 | $2,900.00 | | $9,054.00 | $905.40 |
| Union | 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 | Mendelevich | Simon | $2,400.00 | $2,000.00 | | $800.00 | $5,200.00 | $520.00 |
| Part Time | 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 | Mentou(R) | Harryson | $700.00 | | | | $700.00 | $70.00 |
| Union | 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 | Michel | Andrena | | $2,587.46 | $2,435.10 | $2,404.49 | $7,427.05 | $742.71 |
| Union | 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 | Mocles Rosalia | Mocles | | $1,200.00 | $1,950.00 | $2,210.00 | $5,360.00 | $536.00 |
| One Wk | 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 | Modebo | Keita | | | | $337.49 | $337.49 | $33.75 |
| Month | 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 | Modica | Joseph | $738.46 | | | | $738.46 | $73.85 |
| Supervisor | 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 | Molina | Myrna | $1,800.00 | $1,350.00 | $1,950.00 | | $5,100.00 | $510.00 |
| 1.5 Mo | 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 | Morales | Dolores | $1,661.54 | $800.00 | | | $2,461.54 | $246.15 |
| Supervisor | 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 | Nunez | Paulina | $3,240.00 | $2,482.80 | $3,873.75 | $3,881.25 | $13,477.80 | $1,347.78 |
| Union | 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 | Orisme | Cellie | $1,836.00 | $2,610.00 | $2,076.87 | $3,206.25 | $9,729.12 | $972.91 |
| Supervisor | 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 | Payero | Angela | | $1,989.48 | $2,801.87 | $2,901.00 | $7,692.35 | $769.24 |
| Union | 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 | Payero | Patria | | $2,145.62 | $294.00 | | $2,439.62 | $243.96 |
| Union | 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 | Peazza | Santa | $1,830.46 | $2,556.00 | $2,442.00 | $3,030.00 | $9,858.46 | $985.85 |
| Two Wks | 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 | Pellat | Alberto | | | | $500.00 | $500.00 | $50.00 |
| Part Time | 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 | Perez | Carmen | $1,959.00 | $2,505.00 | $2,658.00 | $960.00 | $8,082.00 | $808.20 |
| Union | 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 | Pineda | Espfania(Epilana) | | | | $1,006.14 | $1,006.14 | $100.61 |
| One Wk | 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 | Porfil | Carlos M | | | | | $0.00 | $0.00 |
| Independent | 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 | Poyuo(Polya)chenko | Vassili | $2,400.00 | $2,600.00 | $2,600.00 | $2,600.00 | $10,200.00 | $1,020.00 |
| Union | 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 | Quintero | Nikka | $1,774.98 | $884.37 | | | $2,659.35 | $265.94 |
| Three Wks | 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 | Ramires | Minevra | | | | $597.99 | $597.99 | $59.80 |
| Per Call | 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 | Ramirez | Ileana(Y) | $1,497.00 | $2,088.00 | $468.00 | | $3,993.00 | $399.30 |
| Union | 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 | Ramirez | Natividad | $1,935.00 | $2,799.00 | $834.86 | | $5,568.86 | $556.89 |
| Union | 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 | Rayafinilaina | Ida | | | | $1,379.99 | $1,379.99 | $138.00 |
| One Wk | 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 | Rioz | William | | | $150.00 | | $150.00 | $15.00 |
| Two Wks | 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 | Sanchez | Abraham | | | | $550.00 | $550.00 | $55.00 |
| Month | 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 | Santiago | Radnames | | | | $1,530.00 | $1,530.00 | $153.00 |
| Month | 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 | Santiago | Radnames | | $1,650.00 | $1,950.00 | | $3,600.00 | $360.00 |
| Supervisor | 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 | Santos | Luis | $2,400.00 | $2,600.00 | $2,600.00 | $2,600.00 | $10,200.00 | $1,020.00 |
| Supervisor | 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 | Seneg(g)ue | Lodoucem | $649.90 | | | | $649.90 | $64.99 |
| Supervisor | 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 | Seneg(g)ue | Lodoucem | $1,885.00 | $2,925.00 | $2,758.33 | $3,441.60 | $11,009.93 | $1,100.99 |
| Month | 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 | Teposteco | Gabina | | | | $2,730.00 | $2,730.00 | $273.00 |
| Part Time | 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 | Tomas | Eliseo | $2,400.00 | $2,600.00 | $2,600.00 | $2,600.00 | $10,200.00 | $1,020.00 |
| Union | 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 | Torres | Jessie | | | $450.00 | $900.00 | $1,350.00 | $135.00 |
| Two Wks | 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 | Torres | John Poul | $450.00 | $549.96 | | | $999.96 | $100.00 |

Charge Sheet (EXHIBIT 1)
2001

Miron and Sons Linen Services, Inc
Account No. 001L0055

3 of 3

| JOB TITLE | SSN | Last Name | First Name | 1Q01 | 2Q01 | 3Q01 | 4Q01 | TOTAL | Amount Due @ 10.0% |
|---|---|---|---|---|---|---|---|---|---|
| Manager | 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 | Torres | Jose(N) | $1,800.00 | $1,950.00 | $1,950.00 | $1,950.00 | $7,650.00 | $765.00 |
| Independent | 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 | Tounkara | Balla | | $990.83 | $1,950.00 | $2,125.00 | $5,065.83 | $506.58 |
| Independent | 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 | Tunkara | Haji B | | $991.66 | $1,350.00 | $1,891.66 | $4,233.32 | $423.33 |
| Union | 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 | Valce | Marianne | $2,584.30 | $3,250.00 | $3,266.25 | $3,227.25 | $12,327.80 | $1,232.78 |
| Independent | 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 | Vargas | Modesto | $3,000.00 | $3,250.00 | $3,000.00 | $3,000.00 | $12,250.00 | $1,225.00 |
| 1.5 Mo | 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 | Vegazo | Angel | $1,763.32 | | | | $1,763.32 | $176.33 |
| 1.5 Mo | 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 | Vegazo | Emilio | $1,750.00 | | | | $1,750.00 | $175.00 |
| Supervisor | 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 | Ventura | Rafaela | $1,413.10 | | | | $1,413.10 | $141.31 |
| Month | 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 | Xigue | Aurelia | | | | $1,095.37 | $1,095.37 | $109.54 |
| Independent | 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 | Yesin | Sergey | $2,400.00 | $2,600.00 | $2,775.00 | $900.00 | $8,675.00 | $867.50 |
| Month | 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 | Zugenti | Teimulaz | | | | $2,220.00 | $2,220.00 | $222.00 |
| | TOTAL | | | $102,211.48 | $120,524.37 | $117,345.27 | $122,825.29 | $462,906.41 | $46,290.64 |
| | Reported | | | $42,644.65 | $0.00 | $0.00 | $0.00 | $42,644.65 | $4,264.47 |
| | Grand Total | | | $59,566.83 | $120,524.37 | $117,345.27 | $122,825.29 | $420,261.76 | $42,026.18 |

Charge Sheet (EXHIBIT 1)
2002

Miron and Sons Linen Services, Inc
Account No. 001L0055

| JOB TITLE | SSN | Last Name | First Name | 1Q02 | 2Q02 | Total | Amount Due @ 10.0% | 2Q02 | 3Q02 | 4Q02 | Total | Amount Due @ 11.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 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 | Aboudramane | Kone | $0.00 | $0.00 | $0.00 | $0.00 | | $1,922.75 | | $1,922.75 | $211.50 |
| Supervisor | 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 | Abraham | Simonis | $3,250.00 | $250.00 | $3,500.00 | $350.00 | $3,000.00 | $3,450.00 | $3,872.78 | $10,322.78 | $1,135.51 |
| Supervisor | 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 | Adedouba(Yacoui | Jacouba(A) | $3,600.00 | $300.00 | $3,900.00 | $390.00 | $3,495.00 | $4,225.00 | $4,576.92 | $12,296.92 | $1,352.66 |
| Independent | 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 | Alcantara | Victor | $4,250.00 | $400.00 | $4,650.00 | $465.00 | $4,800.00 | $5,200.00 | $5,741.42 | $15,741.42 | $1,731.56 |
| 1.5 Mo | 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 | Alifah | Diarra | $1,065.00 | | $1,065.00 | $106.50 | | | | | $0.00 |
| Union | 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 | Alnerado Hernanc | Dionicia (Analilia Alnerado) | $0.00 | | $0.00 | $0.00 | | | | | $0.00 |
| Month | 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 | Alvarez | Jose Jr. | $0.00 | | $0.00 | $0.00 | | $780.00 | $2,581.65 | $3,361.65 | $369.78 |
| Union | 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 | Alvarez | Jose Julio | $3,900.00 | $300.00 | $4,200.00 | $420.00 | $3,425.00 | $1,950.00 | $4,576.92 | $1,950.00 | $214.53 |
| Three Wks | 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 | Balderas | Susana | $813.75 | | $813.75 | $81.38 | | $2,275.00 | $4,576.92 | $10,276.92 | $1,130.46 |
| Supervisor | 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 | Baptiste | Sonilia | $2,793.00 | $280.00 | $3,073.00 | $307.30 | $3,360.00 | $3,626.00 | $4,070.29 | $11,056.29 | $1,216.19 |
| Union | 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 | Benetez | Anna (benitez) | | | $0.00 | $0.00 | | | $3,057.34 | $3,057.34 | $336.31 |
| Three Wks | 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 | Benetez | Mercedez | | | $0.00 | $0.00 | $912.84 | | | $912.84 | $100.41 |
| Union | 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 | Benitez | Ana (Bonitez) | $166.75 | $120.00 | $286.75 | $28.68 | $1,562.38 | $865.38 | | $2,427.76 | $267.00 |
| Office | 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 | Berrios | Ev(n)elyn | $2,794.89 | $220.00 | $3,014.89 | $301.49 | $80.00 | | $1,980.28 | $2,060.28 | $226.63 |
| 1.5 Mo | 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 | Berrios | Nelson | | | $0.00 | $0.00 | $1,624.98 | $2,791.67 | | $4,416.65 | $485.83 |
| Supervisor | 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 | Bliden | Gracia | $3,068.50 | | $3,068.50 | $306.85 | $2,227.00 | $3,956.75 | $3,457.40 | $9,641.15 | $1,060.53 |
| Month | 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 | Bradley | Alfonso | | $185.25 | $185.25 | $18.53 | | | | | $0.00 |
| Union | 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 | Bravo | Mirian | | $100.00 | $100.00 | $10.00 | $1,504.24 | $3,523.54 | $3,058.78 | $8,086.56 | $889.52 |
| Week | 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 | Bruno | Miguel A | | $45.84 | $45.84 | $4.58 | $0.00 | | | | $0.00 |
| Union | 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 | Cabrera | Leonel | | | $0.00 | $0.00 | | $1,861.93 | | $1,861.93 | $204.81 |
| Part Time | 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 | Caicedo | Ignacia | $885.52 | $253.79 | $1,139.31 | $113.93 | $3,045.44 | $3,260.59 | $2,872.46 | $9,178.49 | $1,009.63 |
| Two Wks | 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 | Carmen | Obdulia M | | | $0.00 | $0.00 | $342.13 | | | $342.13 | $37.68 |
| Supervisor | 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 | Castegon | Edgar | $2,826.34 | $240.00 | $3,066.34 | $306.63 | $373.38 | $1,040.00 | $3,394.05 | $4,807.43 | $528.82 |
| Supervisor | 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 | Castillo | Condido | $3,250.00 | $200.00 | $3,450.00 | $345.00 | $2,300.00 | $937.50 | | $3,237.50 | $356.10 |
| Union | 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 | Ceballas(z) | Altagracia | | | $0.00 | $0.00 | $428.43 | $3,236.83 | $2,094.00 | $5,759.26 | $633.52 |
| Month | 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 | cortes | Santa | $793.50 | | $793.50 | $79.35 | | | | | $0.00 |
| Union | 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 | Crespo | Juan N | $2,896.37 | $290.00 | $3,186.37 | $318.64 | $3,480.00 | $1,383.32 | $6,905.01 | $8,288.33 | $911.72 |
| Supervisor | 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 | Desir | Simone | | | $0.00 | $0.00 | $3,712.00 | $3,712.00 | | $12,202.76 | $1,342.30 |
| Independent | 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 | Diakou (Dearow) | Sacro | | | $0.00 | $0.00 | $291.66 | $3,575.00 | $3,860.33 | $7,726.99 | $849.97 |
| 1.5 Mo | 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 | Diarra | N'Jolo | | | $0.00 | $0.00 | $1,098.00 | | | $1,098.00 | $120.78 |
| Union | 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 | Diaz | Susana | $2,571.75 | $260.00 | $2,831.75 | $283.18 | $3,202.75 | $3,452.63 | $3,394.18 | $10,049.56 | $1,105.46 |
| Union | 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 | Dobrusher | Yevgeniy | $2,000.00 | $200.00 | $2,200.00 | $220.00 | $220.00 | | | $1,800.00 | $199.00 |
| Union | 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 | Drain | Janie | $1,740.00 | | $1,740.00 | $174.00 | $1,800.00 | | | | $0.00 |
| Union | 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 | Dyiteye | Aissa | | | $0.00 | $0.00 | $174.00 | $1,740.00 | $4,198.60 | $5,938.60 | $653.25 |
| | 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 | Escobar | Juan Rocha | | | $0.00 | $0.00 | $400.00 | | | $400.00 | $44.00 |
| Part Time | 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 | Fandjalan | Marion | $3,585.12 | $240.00 | $3,825.12 | $382.51 | $2,975.28 | $2,030.00 | | $5,005.78 | $550.64 |



EXHIBIT 38 — PENGAD 800-631-6989

Charge Sheet (EXHIBIT 1)
2002

Miron and Sons Linen Services, Inc
Account No. 001L0055

2 of 4

| JOB TITLE | SSN | Last Name | First Name | 1Q02 | 2Q02 | Total | Amount Due @ 10.0% | 2Q02 | 3Q02 | 4Q02 | Total | Amount Due @ 11.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Part Time | 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 | Fernandez | Eladia | $2,074.76 | $250.00 | $2,324.76 | $232.48 | | | | $0.00 | $0.00 |
| Three Wks | 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 | Ganda | Hearisio | $824.89 | | $824.89 | $82.49 | | | | $0.00 | $0.00 |
| 1.5 Mo | 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 | Garcia | Rufino | | $230.01 | $230.01 | $23.00 | | | | $0.00 | $0.00 |
| Month | 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 | Gauthlor | Edwin | | | $0.00 | $0.00 | $2,760.07 | $1,373.51 | | $4,133.58 | $454.69 |
| Two Wks | 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 | Germoson | Felicia | | | $0.00 | $0.00 | | $279.00 | $1,456.50 | $1,735.50 | $190.91 |
| Part Time | 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 | Gonzales | Angela | $2,024.75 | $131.23 | $2,155.98 | $215.60 | | | $856.65 | $856.65 | $94.23 |
| Month | 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 | Gonzales | Blanca | | | $0.00 | $0.00 | $1,574.77 | | | $1,574.77 | $173.22 |
| Part Time | 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 | Gonzales | Flor | $336.00 | $240.00 | $576.00 | $57.60 | | | $1,958.63 | $1,958.63 | $215.45 |
| Part Time | 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 | gonzales-Cruz | Alic | $794.01 | $220.00 | $1,014.01 | $101.40 | $558.00 | | | $558.00 | $61.38 |
| Supervisor | 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 | Guzman | Violeta | $3,447.50 | $240.00 | $3,687.50 | $368.75 | $2,584.51 | $1,408.50 | | $3,993.01 | $439.23 |
| Supervisor | 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 | Hernandez | Antonia | $2,775.00 | $229.57 | $3,004.57 | $300.46 | $2,819.00 | $3,563.50 | $3,859.20 | $10,241.20 | $1,126.53 |
| Supervisor | 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 | Hernandez | Felomena(G) | $2,419.51 | $249.76 | $2,669.27 | $266.93 | $2,754.82 | $2,925.02 | $3,075.36 | $8,755.20 | $963.07 |
| Supervisor | 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 | Hernandez | Jilomena | | | . | $0.00 | | | $2,997.12 | $2,997.12 | $329.68 |
| Part Time | 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 | Hernandez | Wendy | | | $0.00 | $0.00 | | $3,340.00 | $3,642.04 | $6,982.04 | $768.02 |
| Union | 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 | Intriago | Gregoria | | $260.00 | $260.00 | $26.00 | $1,565.43 | $2,935.41 | $2,706.94 | $7,207.78 | $792.86 |
| Supervisor | 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 | Jourdain | Clemelle | $3,472.88 | $280.00 | $3,752.88 | $375.29 | $3,039.63 | $3,565.26 | $3,513.17 | $10,118.06 | $1,112.99 |
| Month | 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 | Kabore | Francisco | | | $0.00 | $0.00 | $3,138.88 | $3,586.00 | $4,529.45 | $11,254.33 | $1,237.98 |
| Three Wks | 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 | Klimovetskiy | Yuriy | $1,400.00 | | $1,400.00 | $140.00 | | | $4,776.32 | $4,776.32 | $525.40 |
| Month | 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 | Konyate | Ban Zouman | | | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| Month | 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 | Lancine | Kone | | $200.00 | $200.00 | $20.00 | $2,086.00 | | $507.00 | $2,593.00 | $285.23 |
| 1.5 Mo | 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 | Leon | Salvador | | | $0.00 | $0.00 | | | $1,343.68 | $1,343.68 | $147.80 |
| Week | 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 | Licero | Araceli | | $200.00 | $200.00 | $20.00 | $2,600.00 | | | $2,600.00 | $286.00 |
| Union | 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 | Lopez | Jose | $625.01 | $160.00 | $785.01 | $78.50 | | | $168.00 | $168.00 | $18.48 |
| Union | 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 | Manconave | Nancy | $2,775.00 | $216.06 | $2,991.06 | $299.11 | $3,690.00 | $3,900.00 | $4,224.85 | $11,814.85 | $1,299.63 |
| Union | 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 | Manzanaraz | Yolanda | $1,950.00 | $280.00 | $2,230.00 | $223.00 | | | $2,353.15 | $2,353.15 | $258.85 |
| Union | 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 | Martinez | Lucia | | | $0.00 | $0.00 | $2,943.32 | $3,304.85 | $3,187.14 | $9,435.31 | $1,037.88 |
| Union | 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 | Martinez | Maribel | | $200.00 | $200.00 | $20.00 | $2,963.75 | $3,381.39 | $3,971.73 | $10,316.87 | $1,134.86 |
| Part Time | 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 | Martinez | Teresa | | $200.00 | $200.00 | $20.00 | $1,881.75 | $3,400.53 | $3,061.78 | $8,344.06 | $917.85 |
| Part Time | 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 | Mateo | Alinia A | $1,681.89 | $120.00 | $1,801.89 | $180.19 | $2,987.50 | $2,361.00 | $3,154.56 | $8,503.06 | $935.34 |
| Union | 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 | Mendelevich | Simon | $3,400.00 | $300.00 | $3,700.00 | $370.00 | $469.39 | | | $469.39 | $51.63 |
| Union | 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 | Michel | Andrena | $2,787.00 | $238.85 | $3,025.85 | $302.58 | $3,600.00 | $3,900.00 | $4,130.57 | $11,630.57 | $1,279.36 |
| Union | 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 | Mocles Rosalia | Mocles | $2,925.00 | $225.00 | $3,150.00 | $315.00 | $2,866.15 | $2,673.00 | $3,214.50 | $8,753.65 | $962.90 |
| Week | 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 | Montanez | Luis | | | $0.00 | $0.00 | $2,700.00 | $2,925.00 | $3,168.64 | $8,793.64 | $967.30 |
| Part Time | 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 | Mootibo | Diarita | $294.13 | $300.00 | $594.13 | $59.41 | | $400.00 | | $400.00 | $44.00 |
| Month | 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 | Moya | Raysa | | | $0.00 | $0.00 | $4,083.40 | $1,150.50 | | $5,233.90 | $575.73 |
| | | | | | | | | | $1,509.00 | $2,440.97 | $3,949.97 | $434.50 |
| Part Time | 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 | Mutapcic | Sanela | $840.00 | $120.00 | $960.00 | $96.00 | $780.00 | | | $780.00 | $85.80 |

Charge Sheet (EXHIBIT 1)
2002

Miron and Sons Linen Services, Inc
Account No. 00110055

| JOB TITLE | SSN | Last Name | First Name | 1Q02 | 2Q02 | Total | Amount Due @ 10.0% | 2Q02 | 3Q02 | 4Q02 | Total | Amount Due @ 11.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union | 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 | Narimanov | Ramay | | | $0.00 | $0.00 | | $257.14 | $6,435.35 | $6,692.49 | $736.18 |
| Three Wks | 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 | Nti | Daniel | | $200.00 | $200.00 | $20.00 | $802.38 | | | $802.38 | $88.26 |
| Supervisor | 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 | Nunez | Paulina | $4,250.00 | $220.00 | $4,470.00 | $447.00 | $2,536.00 | $3,520.00 | $4,538.51 | $10,594.51 | $1,165.40 |
| Union | 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 | Onisme | Cellie | $3,233.75 | $260.00 | $3,493.75 | $349.38 | $3,058.25 | $2,957.50 | $2,917.32 | $8,933.07 | $982.64 |
| Part Time | 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 | Ou(k)edraogo | Bowrahim | | | $0.00 | $0.00 | $1,112.00 | $3,884.25 | $3,328.65 | $8,324.90 | $915.74 |
| Supervisor | 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 | Payero | Angela | $3,773.75 | $240.00 | $4,013.75 | $401.38 | $2,832.76 | $2,059.39 | $2,803.49 | $7,695.64 | $846.52 |
| Union | 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 | Peazza | Santa | $3,003.00 | $228.75 | $3,231.75 | $323.18 | $2,745.00 | $3,161.50 | $2,892.40 | $8,798.90 | $967.88 |
| Union | 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 | Pena | Francisco | | | $0.00 | $0.00 | | | $3,539.44 | $3,539.44 | $389.34 |
| Part Time | 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 | Perez | Carmen | $874.25 | $64.50 | $938.75 | $93.88 | $774.00 | $2,257.14 | $2,631.40 | $5,662.54 | $622.88 |
| 1.5 Mo | 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 | Perez | Dimitriv | | $76.92 | $76.92 | $7.69 | $923.08 | | | $923.08 | $101.54 |
| Three Wks | 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 | Perez | Gloria | | | $0.00 | $0.00 | | $2,667.00 | $1,446.00 | $4,113.00 | $452.43 |
| Supervisor | 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 | Perez | Jaqueline | | | $0.00 | $0.00 | | $1,959.00 | | $1,959.00 | $215.49 |
| Three Wks | 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 | Perez | Luis | | | $0.00 | $0.00 | | $1,100.00 | | $1,100.00 | $121.00 |
| Three Wks | 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 | Perez | Maribel | | | $0.00 | $0.00 | | | $1,902.28 | $1,902.28 | $209.25 |
| Month | 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 | Perez | Rafael | | | $0.00 | $0.00 | | $5,916.65 | | $5,916.65 | $650.83 |
| 1.5 Mo | 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 | Perez | Yolanda | | | $0.00 | $0.00 | | $1,332.00 | $2,850.94 | $4,182.94 | $460.12 |
| Month | 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 | Pierre | Serga | | | $0.00 | $0.00 | | $1,303.50 | | $1,303.50 | $143.39 |
| Union | 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 | Pineda | Espitania (Epilano) | $1,808.36 | $223.14 | $2,031.50 | $203.15 | $2,677.62 | $3,201.00 | $2,898.43 | $8,777.05 | $965.48 |
| Independent | 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 | Povuchenko | Vassili | $3,000.00 | $250.00 | $3,250.00 | $325.00 | $3,000.00 | $3,250.00 | $3,520.71 | $9,770.71 | $1,074.78 |
| Three Wks | 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 | Ramires | Minevra | $310.50 | | $310.50 | $31.05 | | | | $0.00 | $0.00 |
| Union | 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 | Ramirez | Natividad | | | $0.00 | $0.00 | $760.94 | $2,678.17 | $2,998.94 | $6,438.05 | $708.19 |
| Part Time | 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 | Rayafinilaina | Ida | $2,485.00 | $217.38 | $2,702.38 | $270.24 | $2,608.62 | $2,866.50 | $2,624.91 | $8,100.03 | $891.00 |
| Week | 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 | Renel | Jean | | | $0.00 | $0.00 | | $500.00 | $3,304.15 | $3,804.15 | $418.46 |
| Part Time | 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 | Richards | Alexander | | | $0.00 | $0.00 | | $472.00 | | $472.00 | $51.92 |
| Part Time | 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 | Rivera | Roberto | | | $0.00 | $0.00 | $2,199.14 | | $4,743.23 | $6,942.37 | $763.66 |
| Union | 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 | Rodriguez | Adalgiza | | | $0.00 | $0.00 | | $237.00 | | $237.00 | $26.07 |
| Part Time | 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 | Rodriguez Marte | Josefina R | | | $0.00 | $0.00 | | $2,892.51 | $3,022.46 | $5,914.97 | $650.65 |
| Independent | 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 | Romanov | Oleg | | | $0.00 | $0.00 | $930.03 | $2,412.01 | | $3,342.04 | $367.60 |
| Month | 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 | Rondon | Ramon | | | $0.00 | $0.00 | | $3,825.00 | $4,887.43 | $8,712.43 | $958.37 |
| Month | 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 | Santiago | Radhames | $170.00 | | $170.00 | $17.00 | | $1,500.00 | | $1,500.00 | $165.00 |
| Supervisor | 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 | Santos | Luis | $1,800.00 | $240.44 | $2,040.44 | $204.04 | $2,659.56 | $2,925.00 | $3,075.64 | $8,660.20 | $952.62 |
| Supervisor | 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 | Seneg(c)que | Lodoucem | $671.88 | | $671.88 | $67.19 | | | | $0.00 | $0.00 |
| Week | 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 | Solovyva | Svetlana | | | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| Month | 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 | Soriano | Gorge | | | $0.00 | $0.00 | | $3,300.00 | $3,900.00 | $7,200.00 | $792.00 |
| 1.5 Mo | 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 | Sylla | Kassoum Abou | | | $0.00 | $0.00 | $1,250.00 | | | $1,250.00 | $137.50 |
| | | | | | | $0.00 | $0.00 | $1,662.50 | $1,662.50 | $3,396.75 | $5,059.25 | $556.52 |

Charge Sheet (EXHIBIT 1)
2002

Miron and Sons Linen Services, Inc
Account No. 001L0055

4 of 4

| JOB TITLE | SSN | Last Name | First Name | 1Q02 | 2Q02 | Total | Amount Due @ 10.0% | 2Q02 | 3Q02 | 4Q02 | Total | Amount Due @ 11.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | 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 | Tavarez | Cezar A | | $200.00 | $200.00 | $20.00 | $2,540.21 | | | $2,540.21 | $279.42 |
| Three Wks | 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 | Tavarez | Reinaldo | $903.58 | | $903.58 | $90.36 | | | | $0.00 | $0.00 |
| Part Time | 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 | Tomas | Eliseo | $2,700.00 | $220.00 | $2,920.00 | $292.00 | $2,705.00 | $3,100.00 | $3,520.71 | $9,325.71 | $1,025.83 |
| | 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 | Torres | Daniel | | | $0.00 | $0.00 | | $2,219.64 | $137.50 | $2,357.14 | $259.29 |
| | 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 | Torres | Jessie | $875.00 | | $875.00 | $87.50 | | | | $0.00 | $0.00 |
| Manager | 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 | Torres | Jose(N) | $3,250.00 | $300.00 | $3,550.00 | $355.00 | $3,775.00 | $3,512.50 | $4,658.13 | $11,945.63 | $1,314.02 |
| | 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 | Torres | Ramon | | | $0.00 | $0.00 | | | $1,004.15 | $1,004.15 | $110.46 |
| Independent | 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 | Tounkara | Balla | $2,350.00 | $250.00 | $2,600.00 | $260.00 | $1,466.68 | | | $1,466.68 | $161.33 |
| Two Wks | 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 | Tounkara | Issa | $504.16 | | $504.16 | $50.42 | | | | $0.00 | $0.00 |
| Month | 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 | Toure | Hannata | | | $0.00 | $0.00 | | $786.00 | $3,733.78 | $4,519.78 | $497.18 |
| Union | 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 | Valce | Marianne | $3,479.40 | $300.00 | $3,779.40 | $377.94 | $3,228.00 | $3,668.00 | $3,623.71 | $10,519.71 | $1,157.17 |
| Independent | 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 | Valcin | Aleus | | | $0.00 | $0.00 | $1,194.00 | $3,423.78 | $631.38 | $5,249.16 | $577.41 |
| Independent | 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 | Valcin | Jona | | | $0.00 | $0.00 | | $1,834.50 | $3,479.44 | $5,313.94 | $584.53 |
| | 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 | Vargas | Modesto | $3,575.00 | $253.85 | $3,828.85 | $382.88 | $3,046.15 | | | $3,046.15 | $335.08 |
| | 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 | Vazquez | Jose Julio | $320.72 | | $320.72 | $32.07 | | | | $0.00 | $0.00 |
| Month | 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 | Veras | Roberto | $1,050.00 | | $1,050.00 | $105.00 | | | | $0.00 | $0.00 |
| Two Wks | 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 | Yalloh | Morani | $450.62 | | $450.62 | $45.06 | | | | $0.00 | $0.00 |
| Month | 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 | Zugenti | Teimuiaz | $1,225.00 | | $1,225.00 | $122.50 | | | | $0.00 | $0.00 |
| TOTAL | | | | 129161.79 | 12320.33 | 141482.12 | 14148.21 | 150978.93 | 198282.75 | 229771.66 | 575766.20 | 63334.28 |

Under reported (EXHIBIT 2)
Charge Sheet 2003

Miron and Sons Linen Services, Inc.
Account No. 001L0055

1 of 2

FENGAD 800-631-6

Quarterly Report 2003

| JOB TITLE | SS # | Last Name | First Name | 1Q03 Actual | 1Q03 Reported | 1Q03 Diff | 2Q03 Actual | 2Q03 Reported | 2Q03 Diff | 3Q03 Actual | 3Q03 Reported | 3Q03 Diff | Due @11% O/S (1Q-3Q) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union | 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 | Alverado Hernandez | Dionicia (Analilia) | $2,396.50 | $2,570.75 | ($174.25) | $2,700.89 | $2,301.14 | $399.75 | $3,638.19 | $3,328.25 | $309.94 | $58.90 |
| Union | 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 | Alvarez | Claudia | | | | $2,651.70 | $2,651.70 | $0.00 | $3,527.88 | $3,222.58 | $305.30 | $33.58 |
| Union | 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 | Alvarez | Jose Julio | $4,550.00 | $4,900.00 | ($350.00) | $4,550.00 | $3,850.00 | $700.00 | $5,129.90 | $4,800.00 | $329.90 | $74.79 |
| | 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 | Alvarez | Ramon | | $325.00 | $325.00 | $3,900.00 | $3,250.00 | $650.00 | $4,796.00 | | $4,796.00 | $563.31 |
| | 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 | Barrios | Reyna M | | | | | | | $2,903.19 | $2,920.50 | ($17.31) | ($1.90) |
| | 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 | Bautista | Ramona | | $185.50 | ($185.50) | $2,789.50 | $2,604.00 | $185.50 | $3,782.94 | $3,515.00 | $267.94 | $29.47 |
| Union | 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 | Benetez | Anna (benitez) | $2,758.00 | $3,003.00 | ($245.00) | $3,171.00 | $2,670.50 | $500.50 | $3,044.82 | $3,347.13 | ($302.31) | ($5.15) |
| Office | 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 | Berrios | Enelyn | $2,265.25 | $2,486.25 | ($221.00) | $2,754.28 | $2,318.76 | $435.52 | $766.26 | | $766.26 | $107.89 |
| Union | 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 | Bilden | Gracia | $2,486.00 | $2,723.60 | ($237.60) | $3,517.60 | $3,060.20 | $457.60 | $3,977.89 | $3,652.00 | $325.89 | $60.05 |
| Union | 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 | Boyenko | Valerity | $2,527.63 | $2,753.76 | ($226.13) | $3,416.66 | $1,466.66 | $1,950.00 | $3,780.26 | $3,497.21 | $283.05 | $429.00 |
| Union | 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 | Bravo | Mirian | $3,170.58 | $3,417.08 | ($246.50) | $3,295.68 | $2,829.92 | $465.76 | $4,999.25 | $4,651.28 | $337.97 | $57.49 |
| Union | 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 | Cabrera | Leonel | $623.00 | $837.50 | ($214.50) | $4,062.00 | $3,498.30 | $563.70 | $3,769.94 | $3,764.50 | $5.44 | $72.07 |
| Union | 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 | Ceballas(z) | Altagracia | | | | $3,207.38 | $2,771.88 | $435.50 | | | | $5.44 |
| Union | 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 | Cordoba | Maritza | | | | | | | $2,433.44 | $2,450.75 | ($17.31) | ($1.90) |
| Union | 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 | Crus | George | $1,010.70 | $1,218.75 | ($208.05) | $2,252.75 | $1,407.75 | $845.00 | | | | $70.06 |
| Independent | 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 | Diakou (Dearow) | Sacro | $3,774.99 | $4,074.99 | ($300.00) | $1,504.04 | | $1,504.04 | $591.65 | | $591.65 | $197.53 |
| Union | 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 | Diaz | Susana | $2,887.00 | | $2,887.00 | $3,519.56 | | $3,519.56 | $4,525.93 | $4,209.76 | $316.17 | $739.50 |
| Union | 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 | Diby | Bekanity | | | | | | | $3,205.33 | $3,222.64 | ($17.31) | ($1.90) |
| Union | 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 | Duran | Dasiana | $723.00 | $885.00 | ($162.00) | $2,403.25 | $1,668.50 | $734.75 | $455.00 | | $455.00 | $113.05 |
| Union | 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 | Dytleye | Alissa | $3,623.16 | $3,933.16 | ($310.00) | $3,665.76 | $3,045.76 | $620.00 | $2,449.09 | $2,152.61 | $296.48 | $66.71 |
| Month | 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 | Flores | Juan | | | | | | | $4,400.00 | | $4,400.00 | $484.00 |
| Union | 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 | Flores | Marilu | | | | | | | $2,746.69 | $2,764.00 | ($17.31) | ($1.90) |
| Union | 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 | Franco | Angela L | | | | | | | $2,357.44 | $2,374.75 | ($17.31) | ($1.90) |
| Two Wks | 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 | Germoson | Felicia | $2,120.50 | $2,344.75 | ($224.25) | $3,177.88 | $2,097.88 | $1,080.00 | $2,828.94 | $2,308.25 | $520.69 | $151.41 |
| Month | 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 | Gonzales | Blanca | $1,564.50 | $1,736.00 | ($171.50) | $3,010.00 | $2,674.00 | $336.00 | $3,177.48 | $2,948.75 | $228.73 | $43.26 |
| Supervisor | 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 | Guzman | Violeta | $3,076.05 | | $3,076.05 | $3,735.00 | $6,571.05 | ($2,836.05) | $4,100.00 | | $4,100.00 | $477.40 |
| Union | 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 | Haldara | Boubacar | $66.00 | $216.00 | ($150.00) | $999.00 | $588.00 | $411.00 | | | | $28.71 |
| Union | 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 | Heredia | William | $399.00 | $564.00 | ($165.00) | | $2,329.50 | ($2,329.50) | | $2,878.38 | ($2,878.38) | ($591.02) |
| Union | 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 | Hernandez | Antonia | $2,485.00 | $2,719.50 | ($234.50) | $3,200.75 | $2,728.25 | $472.50 | $3,185.88 | $2,816.44 | $369.44 | $66.81 |
| Union | 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 | Hernandez | Carla | | | | | | | $2,097.44 | $2,114.75 | ($17.31) | ($1.90) |
| Union | 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 | Intriago | Gregoria | $2,866.50 | $3,125.50 | ($259.00) | $3,493.00 | $2,982.00 | $511.00 | $3,186.69 | $2,855.75 | $330.94 | $64.12 |
| Month | 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 | Kabore | Francisco | $3,704.35 | $4,048.70 | ($344.35) | $5,215.74 | $4,527.04 | $688.70 | $6,129.30 | | $6,129.30 | $712.10 |
| Union | 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 | Katchev | Petre | | | | $2,166.65 | $1,000.00 | $1,166.65 | | | | $128.33 |
| Union | 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 | Lacan | Angel | | | | $2,100.00 | $1,500.00 | $600.00 | $4,250.00 | | $4,250.00 | $533.50 |
| Month | 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 | Lanchie | Kone | $4,225.00 | $4,550.00 | ($325.00) | $4,704.58 | $3,226.15 | $1,478.43 | | | | $125.97 |
| Union | 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 | Lopez | Jose | $2,145.00 | $2,372.50 | ($227.50) | $4,225.00 | $3,575.00 | $650.00 | | | | $33.85 |
| Union | 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 | Manconave | Nancy | $2,723.00 | $2,954.00 | ($231.00) | $3,159.26 | $2,782.26 | $377.00 | $3,238.37 | $3,255.68 | ($17.31) | $52.27 |
| Union | 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 | Manzamarez | Yolanda | | | | $3,178.00 | $2,705.50 | $472.50 | $3,807.32 | $3,481.63 | $325.69 | $58.35 |
| Union | 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 | Martinez | Erlinda | $2,445.00 | $2,683.00 | ($238.00) | $3,024.00 | $2,835.00 | $189.00 | $3,782.59 | $3,473.65 | $308.94 | $33.52 |
| Union | 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 | Martinez | Maribel | $2,761.50 | $2,999.50 | ($238.00) | $3,152.50 | $2,653.00 | $499.50 | $3,636.19 | $3,331.50 | $304.69 | $61.70 |
| Part Time | 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 | Martinez | Teresa | $2,481.50 | $2,716.00 | ($234.50) | $3,379.25 | $2,303.00 | $1,076.25 | $2,758.44 | $2,459.00 | $299.44 | $125.90 |
| Union | 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 | Mendelevich | Simon | | | | $4,925.00 | $4,275.00 | $650.00 | $1,841.00 | $1,534.75 | $306.25 | $81.76 |
| Union | 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 | Michel | Andreina | | | | $3,361.75 | $2,882.25 | $479.50 | $3,759.07 | $3,438.63 | $320.44 | $52.20 |

Under reported (EXHIBIT 2)
Charge Sheet 2003

**Miron and Sons Linen Services, Inc.**
**Account No. 001L0055**

Quarterly Report 2003

| JOB TITLE | SS # | Last Name | First Name | 1Q03 | | | 2003 | | | 3Q03 | | | Due @11% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Actual | Reported | Diff | Actual | Reported | Diff | Actual | Reported | Diff | O/S (1Q-3Q) |
| Union | 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 | Mocles Rosalia | Mocles | $3,250.00 | $3,500.00 | ($250.00) | $3,250.00 | $2,750.00 | $500.00 | $2,165.18 | $1,932.49 | $232.69 | $53.10 |
| Union | 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 | Morales | Elena | | | | | | | $2,778.94 | $2,796.25 | ($17.31) | ($1.90) |
| Union | 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 | Narimanov | Ramay | $6,175.00 | $6,650.00 | ($475.00) | $6,175.00 | $5,225.00 | $950.00 | $6,157.69 | $5,700.00 | $457.69 | $102.60 |
| | 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 | Nicasio | Zacaria | $3,528.14 | $3,878.14 | ($350.00) | | $2,400.00 | $700.00 | | | | $148.50 |
| Supervisor | 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 | Nunez | Lourdes | | $2,687.75 | ($2,687.75) | | $2,590.26 | ($2,590.26) | | $529.75 | ($529.75) | ($638.85) |
| Union | 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 | Nunez | Valentina | | $48.75 | ($48.75) | $2,538.25 | $2,489.50 | $48.75 | $2,941.71 | $2,705.52 | $236.19 | $25.98 |
| Union | 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 | Orisme | Celie | $2,313.50 | $2,492.00 | ($178.50) | $3,262.00 | $2,852.50 | $409.50 | $3,847.44 | $3,527.00 | $320.44 | $60.66 |
| Union | 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 | Ou(k)Jedraogo | Bowrahim | $2,270.88 | $2,490.26 | ($219.38) | $3,850.84 | $3,391.63 | $459.21 | $4,360.22 | | $4,360.22 | $506.01 |
| Union | 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 | Quedrago Quedrago | Quismane | | | | | | | $2,449.89 | $2,467.20 | ($17.31) | ($1.90) |
| | 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 | Paulino | Flor | | | | $1,567.75 | $999.00 | $568.75 | $294.13 | | $294.13 | $94.92 |
| Union | 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 | Payero | Patria | | | | | | | $2,504.44 | $2,521.75 | ($17.31) | ($1.90) |
| Union | 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 | Peazza | Santa | $2,103.50 | $2,285.50 | ($182.00) | $2,817.50 | $2,453.50 | $364.00 | $3,388.69 | $3,133.00 | $255.69 | $48.15 |
| Union | 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 | Pena | Francisco | $2,997.88 | $3,251.63 | ($253.75) | $4,213.63 | $3,702.70 | $510.93 | $5,500.83 | $5,097.70 | $403.13 | $72.63 |
| | 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 | Peral | Yesenia | | | | $441.00 | $228.00 | $213.00 | | | | $23.43 |
| Three Wks | 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 | Perez | Maribel | $2,530.38 | $2,759.88 | ($229.50) | $3,150.55 | $2,694.92 | $455.63 | $3,550.40 | $3,282.53 | $267.87 | $54.34 |
| Month | 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 | Perez | Yolanda | $2,287.75 | $2,322.25 | ($234.50) | $3,192.00 | $2,733.50 | $458.50 | $3,090.57 | $2,817.38 | $273.19 | $54.69 |
| Union | 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 | Pierre | Averty | | | | | | | $3,746.59 | $3,487.90 | $258.69 | $28.46 |
| Independent | 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 | Pineda | Espania (Epliana) | $2,228.00 | $2,483.50 | ($255.50) | $2,971.50 | $2,464.00 | $507.50 | $4,358.45 | $4,001.26 | $357.19 | $67.01 |
| | 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 | Poyuo(Polyo)chenko | Vassili | $3,575.00 | $0.00 | $3,575.00 | $4,175.00 | $6,850.00 | ($1,675.00) | $4,225.00 | | $4,225.00 | $673.75 |
| | 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 | Ramirez | Cira M | | | | | | | $3,260.17 | $3,019.48 | $240.69 | $26.48 |
| Union | 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 | Ramirez | Jose | | $500.00 | ($500.00) | $6,500.00 | $4,800.00 | $1,700.00 | $7,779.90 | $7,200.00 | $579.90 | $195.79 |
| Union | 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 | Ramirez | Natividad | $2,401.00 | $2,621.50 | ($220.50) | $1,421.00 | $441.00 | $980.00 | | | | $83.55 |
| Union | 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 | Rayafiniiaina | Ida | $1,959.75 | $2,138.50 | ($178.75) | $2,069.00 | $1,721.25 | $347.75 | | | | $18.59 |
| Part Time | 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 | Reyes | Ofelia | | | | | | | $1,182.69 | $1,200.00 | ($17.31) | ($1.90) |
| | 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 | Rivera | Isabel | $222.00 | $462.00 | ($240.00) | $2,771.88 | $2,342.88 | $429.00 | $1,240.36 | | $1,240.36 | $157.23 |
| Union | 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 | Rodriguez | Adalgiza | $2,418.50 | $2,618.00 | ($199.50) | $3,090.50 | $2,691.50 | $399.00 | $3,453.94 | $3,170.25 | $283.69 | $53.15 |
| Independent | 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 | Rodriguez | Antonio | | | | $1,800.00 | | $1,800.00 | $3,882.69 | | $3,882.69 | $625.10 |
| Part Time | 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 | Rodriguez Marte | Josefina R | | | $0.00 | | | | $2,768.57 | $2,785.88 | ($17.31) | ($1.90) |
| Union | 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 | Salazar | Aura | | $198.00 | ($198.00) | $2,710.75 | $1,983.00 | $727.75 | $3,261.38 | $2,977.00 | $284.38 | $89.55 |
| 3Q03 | 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 | Solano | Elicia | | | | | | | $2,929.69 | $2,947.00 | ($17.31) | ($1.90) |
| Union | 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 | Tobal | Flabia | | $90.00 | ($90.00) | $2,058.00 | $1,275.00 | $783.00 | | | | $76.23 |
| Union | 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 | Vaquero | Rodrigo | | | | | | | $3,676.54 | $3,380.22 | $296.32 | $32.60 |
| **TOTAL** | | | | 113977.84 | 118726.56 | (4748.72) | 182225.51 | 152238.84 | 29986.67 | 214685.12 | 166031.61 | 48653.51 | 8128.06 |

E/R Charged (EXHIBIT 2)  
4th Quarter 2003

Miron and Sons Linen Services, Inc.  
Account No. 001L0055

1 of 1

| JOB TITLE | SSN | Last Name | First Name | 4Q03 Actual | Reported | Diff | 11.0% WE11/28 | 12.0% WE 12/19 |
|---|---|---|---|---|---|---|---|---|
| Union | 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 | Alnerado Hernand | Dionicia (Analilia) | 3950.54 | 3725.55 | 224.99 | | 224.99 |
| Union | 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 | Alvarez | Claudia | $3,791.33 | $3,766.34 | $24.99 | | $24.99 |
| Union | 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 | Alvarez | Jose Julio | $5,987.90 | $5,575.00 | $412.90 | | $412.90 |
| | 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 | Alvarez | Ramon | $1,550.00 | $0.00 | $1,550.00 | $1,550.00 | |
| | 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 | Barrios | Reyna M | $3,569.01 | $3,614.02 | ($45.01) | ($45.01) | |
| | 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 | Bauitista | Ramona | $4,395.50 | $4,270.51 | $124.99 | | $124.99 |
| Union | 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 | Benetez | Anna (benitez) | $4,206.76 | $3,981.77 | $224.99 | | $224.99 |
| Office | 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 | Berrios | Enelyn | $3,166.70 | $0.00 | $3,166.70 | $2,500.00 | $666.70 |
| Union | 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 | Bilden | Gracia | $4,448.04 | $4,223.05 | $224.99 | | $224.99 |
| Union | 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 | Bravo | Mirian | $4,359.22 | $4,134.23 | $224.99 | | $224.99 |
| Union | 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 | Cabrera | Leonel | $6,094.15 | $5,969.16 | $124.99 | | $124.99 |
| Union | 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 | Ceballos(z) | Altagracia | $4,105.28 | $3,880.29 | $224.99 | | $224.99 |
| Union | 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 | Cordoba | Maritza | $3,294.74 | $3,319.75 | ($25.01) | ($25.01) | |
| Union | 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 | Diaz | Susana | $6,006.99 | $5,762.00 | $244.99 | | $244.99 |
| Union | 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 | Diby | Bekanity | $4,664.53 | $4,639.54 | $24.99 | | $24.99 |
| Month | 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 | Flores | Juan | $7,189.70 | $7,150.00 | $39.70 | | $39.70 |
| Union | 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 | Flores | Marilu | $3,460.84 | $3,485.85 | ($25.01) | ($25.01) | |
| Union | 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 | Franco | Angela L | $3,463.61 | $3,488.62 | ($25.01) | ($25.01) | |
| Two Wks | 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 | Germoson | Felicia | $584.69 | | $584.69 | $584.69 | |
| Month | 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 | Gonzales | Blanca | $1,356.26 | | $1,356.26 | $1,356.26 | |
| Supervisor | 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 | Guzman | Violeta | $4,434.00 | $0.00 | $4,434.00 | $3,850.00 | $584.00 |
| | 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 | Heredia | William | $1,128.88 | | $1,128.88 | $1,128.88 | |
| Union | 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 | Hernandez | Antonia | $4,058.53 | $3,833.54 | $224.99 | | $224.99 |
| Union | 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 | Hernandez | Carla | $3,301.39 | $3,326.40 | ($25.01) | ($25.01) | |
| Union | 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 | Intriago | Gregoria | $4,082.93 | | $4,082.93 | $3,350.00 | $732.93 |
| Month | 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 | Kabore | Francisco | $52.36 | $0.00 | $52.36 | $52.36 | |
| | 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 | Lacen | Angel | $4,750.00 | $0.00 | $4,750.00 | $3,950.00 | $800.00 |
| Union | 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 | Lopez | Jose | $4,524.99 | $4,275.00 | $249.99 | | $249.99 |
| Union | 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 | Manconave | Nancy | $3,600.00 | $3,383.76 | $216.24 | | $216.24 |
| Union | 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 | Manzanarez | Yolanda | $4,393.36 | $4,158.37 | $234.99 | | $234.99 |
| Union | 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 | Martinez | Erlinda | $4,098.21 | $3,973.22 | $124.99 | | $124.99 |
| Union | 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 | Martinez | Maribel | $494.71 | | $494.71 | $494.71 | |
| Part Time | 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 | Martinez | Teresa | $4,276.41 | | $4,276.41 | $3,700.00 | $576.41 |
| Union | 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 | Mendelevich | Simon | $5,987.90 | $5,575.00 | $412.90 | | $412.90 |
| Union | 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 | Michel | Andrena | $4,356.62 | $4,131.63 | $224.99 | | $224.99 |
| Union | 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 | Mocles Rosalia | Mocles | $3,474.99 | $3,300.00 | $174.99 | | $174.99 |
| | 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 | Morales | Elena | $3,446.01 | $3,471.02 | ($25.01) | ($25.01) | |
| Union | 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 | Narimanov | Ramay | $6,615.69 | $6,225.00 | $390.69 | | $390.69 |
| Union | 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 | Nunez | Valentina | $3,285.26 | $3,260.27 | $24.99 | | $24.99 |
| Union | 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 | Orisme | Cellie | $4,620.65 | $4,395.66 | $224.99 | | $224.99 |
| Union | 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 | Ouedrago Quedra | Qusmane | $3,895.95 | $3,920.96 | ($25.01) | ($25.01) | |
| Union | 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 | Payero | Patria | $3,445.85 | $3,470.86 | ($25.01) | ($25.01) | |
| Union | 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 | Peazza | Santa | $4,062.94 | $3,817.95 | $244.99 | | $244.99 |
| Union | 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 | Pena | Francisco | $5,619.03 | $5,394.04 | $224.99 | | $224.99 |
| Three Wks | 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 | Perez | Maribel | $813.17 | | $813.17 | $813.17 | |
| 1.5 Month | 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 | Perez | Yolanda | $3,919.85 | $3,694.86 | $224.99 | | $224.99 |
| Union | 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 | Pierre | Averty | $4,428.34 | $4,403.35 | $24.99 | | $24.99 |
| Union | 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 | Pineda | Espfania(Epilana) | $5,299.67 | $5,074.68 | $224.99 | | $224.99 |
| Independent | 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 | Poyuo(Polya)cher | Vassili | $4,675.00 | $0.00 | $4,675.00 | $3,850.00 | $825.00 |
| | 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 | Ramirez | Cira M | $2,621.05 | | $2,621.05 | $2,621.05 | |
| Union | 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 | Ramirez | Jose | $7,719.00 | $7,500.00 | $219.00 | | $219.00 |
| Part Time | 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 | Reyes | Ofelia | $3,033.74 | $3,078.75 | ($45.01) | ($45.01) | |
| Union | 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 | Rodriguez | Adalgiza | $4,044.74 | $3,819.76 | $224.98 | | $224.98 |
| Independent | 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 | Rodriguez | Antonio | $3,974.99 | $3,900.00 | $74.99 | | $74.99 |
| Part Time | 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 | Rodriguez Marte | Josefina R | $2,113.30 | | $2,113.30 | $2,113.30 | |
| Union | 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 | Salazar | Aura | $3,377.59 | $3,352.60 | $24.99 | | $24.99 |
| | 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 | Solano | Elicia | $3,557.01 | | $3,557.01 | $2,750.00 | $807.01 |
| Union | 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 | Vaquero | Rodrigo | $4,414.68 | $4,389.69 | $24.99 | | $24.99 |
| | | | Total | $225,644.58 | $180,112.05 | $45,532.53 | $34,399.33 | $11,133.20 |
| | | | Total Due | | | | $3,783.93 | $1,224.65 |

4th Quarter 2003 (See also U/R Split Percentage)

U/R Charged (EXHIBIT 1)          Miron and Sons Linen Services, Inc.          1 of 2
2003                                 Account No. 001L 0055

*(handwritten: MARTES 40 FE 2/8/2..., stamp: PENGAD 800-631-...)*

| JOB TITLE | SSN | Last Name | First Name | 1Q03 | 2Q03 | 3Q03 | 1Q – 3Q Total | Amt. Due @ 11% |
|---|---|---|---|---|---|---|---|---|
| | 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 | Abdou | Sambe | | | $324.00 | $324.00 | $35.64 |
| Supervisor | 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 | Abraham | Simonis | $3,900.00 | $3,900.00 | $3,750.00 | $11,550.00 | $1,270.50 |
| Supervisor | 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 | Adedouba(Yacou | Jacouba(A) | $4,550.00 | $4,550.00 | $4,550.00 | $13,650.00 | $1,501.50 |
| | 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 | Afolabi | Lasupo | | | $298.50 | $298.50 | $32.84 |
| | 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 | Akolly | Kodjo | | | $615.00 | $615.00 | $67.65 |
| Independent | 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 | Alcantara | Victor | $5,590.00 | $5,590.00 | $5,590.00 | $16,770.00 | $1,844.70 |
| | 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 | Almanzar | Hiraida | | | $366.00 | $366.00 | $40.26 |
| | 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 | Avila | detsi J | | | $84.00 | $84.00 | $9.24 |
| Supervisor | 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 | Baptiste | Sonilia | $3,383.15 | $2,925.00 | $4,293.63 | $10,601.78 | $1,166.20 |
| | 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 | Baradji | Nainkailou | | $273.00 | | $273.00 | $30.03 |
| | 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 | Bazan | Socorro | | | $1,471.88 | $1,471.88 | $161.91 |
| | 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 | Benli | Server | | $916.68 | | $916.68 | $100.83 |
| | 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 | Burgos | Jeanette | | | $138.00 | $138.00 | $15.18 |
| | 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 | Caicedo | Ignacia | $1,628.25 | | | $1,628.25 | $179.11 |
| Part Time | 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 | Cardona | Josefina | | | $417.00 | $417.00 | $45.87 |
| | 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 | Castegon | Edgar | $1,218.00 | | | $1,218.00 | $133.98 |
| Month | 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 | Castillo | Eduvigis | | | $1,486.00 | $1,486.00 | $163.46 |
| | 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 | Ceballas(z) | Santa M | | $469.50 | $3,052.09 | $3,521.59 | $387.37 |
| | 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 | Conde | Ana | | | $288.00 | $288.00 | $31.68 |
| | 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 | Crespo | Juan N | $6,845.00 | $575.00 | | $7,420.00 | $816.20 |
| Supervisor | 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 | Destir | Simone | $3,189.39 | $4,942.54 | $5,293.15 | $13,425.08 | $1,476.76 |
| | 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 | Diaye | Fousseiny | | | $1,346.68 | $1,346.68 | $148.13 |
| | 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 | Dikman | Yefim | | | $900.00 | $900.00 | $99.00 |
| Month | 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 | Drissa | Folana | | | $228.00 | $228.00 | $25.08 |
| | 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 | Espinal | Ramon | | | $1,283.35 | $1,283.35 | $141.17 |
| Month | 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 | Estime | Gulliaume | | | $81.00 | $81.00 | $8.91 |
| Independent | 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 | Flores | Edgar | | | $4,800.00 | $4,800.00 | $528.00 |
| | 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 | Francis | Isabel A | | | $429.00 | $429.00 | $47.19 |
| | 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 | Garcia | Pedro J | | | $303.00 | $303.00 | $33.33 |
| | 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 | Goodwin | Cynthia D | | | $450.00 | $450.00 | $49.50 |
| | 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 | Guzman | Micaela | | | $1,008.46 | $1,008.46 | $110.93 |
| | 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 | Heras | Silvia | $102.00 | | | $102.00 | $11.22 |
| | 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 | Hernandez | Eusebia | | | $271.50 | $271.50 | $29.87 |
| Supervisor | 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 | Hernandez | Jilomena | $3,265.50 | $3,584.00 | $3,870.00 | $10,719.50 | $1,179.15 |
| | 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 | Hernandez | Wendy | $1,225.25 | $2,704.50 | $3,062.07 | $6,991.82 | $769.10 |
| | 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 | Huasco | Maria | | | $1,368.00 | $1,368.00 | $150.48 |
| | 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 | Jean | Marie Adeline | | | $336.00 | $336.00 | $36.96 |
| Supervisor | 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 | Jourdain | Clernelie | $3,247.51 | $3,221.25 | $3,990.81 | $10,459.57 | $1,150.55 |
| | 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 | Juana | Zozaya | | | $723.00 | $723.00 | $79.53 |
| | 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 | Loor | Holanda | $285.00 | | | $285.00 | $31.35 |
| | 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 | Lundula | Kabanyishi | | $495.00 | | $495.00 | $54.45 |
| 3Q04 | 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 | Mangrum | Marguis | | | $7,441.65 | $7,441.65 | $818.58 |
| | 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 | Martes | Jhonny | | | $1,389.00 | $1,389.00 | $152.79 |
| | 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 | Martinez | Lucia | $2,810.50 | $1,421.00 | $770.00 | $5,001.50 | $550.17 |
| | 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 | Medina | Ibenia(M) | | | $267.00 | $267.00 | $29.37 |
| | 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 | Mendoz | Maria | $93.00 | | | $93.00 | $10.23 |
| | 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 | Miranda | Andriana | | | $312.00 | $312.00 | $34.32 |
| | 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 | Montavio | Martha | | | $244.50 | $244.50 | $26.90 |
| | 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 | Moreno | Elizabeth | | | $477.00 | $477.00 | $52.47 |
| | 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 | Moses | Robert R | | | $675.00 | $675.00 | $74.25 |
| | 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 | Moya | Raysa | $926.25 | | | $926.25 | $101.89 |
| Supervisor | 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 | Nunez | Paulina | $4,311.55 | $4,420.00 | $5,830.38 | $14,561.93 | $1,601.81 |
| | 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 | Olivencia | Linda | | | $949.50 | $949.50 | $104.45 |

U/R Charged (EXHIBIT 1)            Miron and Sons Linen Services, Inc.                    2 of 2
2003                                    Account No. 001L 0055

| JOB TITLE | SSN | Last Name | First Name | 1Q03 | 2Q03 | 3Q03 | 1Q ~ 3Q Total | Amt. Due @ 11% |
|---|---|---|---|---|---|---|---|---|
| Supervisor | 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 | Payero | Angela | $2,296.00 | $3,228.75 | $4,770.89 | $10,295.64 | $1,132.52 |
| Part Time | 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 | Perez | Carmen | $435.38 | | | $435.38 | $47.89 |
| | 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 | Perez | Elsa | | $237.25 | | $237.25 | $26.10 |
| Part Time | 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 | Renel | Jean | $3,250.00 | $3,250.00 | $3,250.00 | $9,750.00 | $1,072.50 |
| | 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 | Rivera | Roberto | $1,337.45 | | | $1,337.45 | $147.12 |
| Union | 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 | Rodriguez | Jeime | | | $93.00 | $93.00 | $10.23 |
| | 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 | Rodriguez | Sonia R | | | $2,112.13 | $2,112.13 | $232.33 |
| | 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 | Rojas | Elizabeth | | $540.00 | | $540.00 | $59.40 |
| | 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 | Roman | Jose | | | $549.00 | $549.00 | $60.39 |
| | 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 | Romanov | Oleg | $4,708.35 | | | $4,708.35 | $517.92 |
| | 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 | Romero | Maria | | | $2,863.94 | $2,863.94 | $315.03 |
| | 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 | Saldana | Candida D | $93.00 | | | $93.00 | $10.23 |
| | 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 | Santiago | Victor | $158.05 | $51.00 | | $209.05 | $23.00 |
| Supervisor | 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 | Santos | Luis | $3,250.00 | $2,960.49 | $2,000.00 | $8,210.49 | $903.15 |
| | 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 | Sawdogo | Adama | | | $108.00 | $108.00 | $11.88 |
| | 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 | Slonovsky | Hennadiy | | | $1,800.00 | $1,800.00 | $198.00 |
| | 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 | Solovyva | Svetlana | $3,900.00 | $3,900.00 | $3,900.00 | $11,700.00 | $1,287.00 |
| | 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 | Soto | Luis O | $890.50 | | | $890.50 | $97.96 |
| | 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 | Taspoba | Alfread | | | $2,663.00 | $2,663.00 | $292.93 |
| Part Time | 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 | Tomas | Eliseo | $3,575.00 | $3,575.00 | $3,575.00 | $10,725.00 | $1,179.75 |
| Manager | 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 | Torres | Jose(N) | $4,600.00 | $4,550.00 | $4,550.00 | $13,700.00 | $1,507.00 |
| | 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 | Torres | Ramon | $83.34 | | | $83.34 | $9.17 |
| | 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 | Toure | Hannata | $1,365.00 | | | $1,365.00 | $150.15 |
| | 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 | Valce | Marianne | $786.63 | | | $786.63 | $86.53 |
| dependent | 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 | Valcin | Jona | $1,815.77 | | | $1,815.77 | $199.73 |
| onth | 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 | Villanueva | Alex D | | $990.00 | $1,430.00 | $2,420.00 | $266.20 |
| | | | Total (Due) | $79,114.82 | $63,269.96 | $108,489.11 | $250,873.89 | $27,596.13 |

U/R Charged (EXHIBIT 1)
4th Quarter 2003

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

| JOB TITLE | SSN | Last Name | First Name | 4Q03 | | 11% | W/E 12/19 | 12% |
|---|---|---|---|---|---|---|---|---|
| | | | | Actual | W/E 11/28 | Amount Due | | Amount Due |
| Supervisor | 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 | Abraham | Simonis | $4,275.00 | $3,375.00 | $371.25 | $900.00 | $108.00 |
| Supervisor | 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 | Adedouba(Yacouba) | Jacouba(A) | $4,883.30 | $3,683.30 | $405.16 | $1,200.00 | $144.00 |
| | 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 | Afolabi | Lasupo | $4,056.00 | $3,096.00 | $340.56 | $960.00 | $115.20 |
| Part Time | 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 | Aguilar | Remedios | $2,503.89 | $1,753.89 | $192.93 | $750.00 | $90.00 |
| Independent | 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 | Alcantara | Victor | $6,150.00 | $4,650.00 | $511.50 | $1,500.00 | $180.00 |
| Supervisor | 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 | Baptiste | Sonilia | $4,528.00 | $3,568.00 | $392.48 | $960.00 | $115.20 |
| Supervisor | 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 | Bouda | Yabre Victor | $5,689.35 | $4,349.35 | $478.43 | $1,340.00 | $160.80 |
| | 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 | Burgos | Jeanette | $1,311.50 | $1,311.50 | $144.27 | | $0.00 |
| Month | 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 | Carrasquillo | Nesto | $1,069.50 | $1,069.50 | $117.65 | | $0.00 |
| Supervisor | 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 | Castillo | Eduviglis | $4,933.50 | $3,733.50 | $410.69 | $1,200.00 | $144.00 |
| Month | 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 | Destir | Simone | $6,234.25 | $4,800.00 | $528.00 | $1,434.25 | $172.11 |
| Month | 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 | Drissa | Folana | $4,215.65 | $3,200.00 | $352.00 | $1,015.65 | $121.88 |
| Week | 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 | Edgar | Oliva | $330.00 | $330.00 | $36.30 | | $0.00 |
| Month | 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 | Estime | Guillaume | $4,253.76 | $3,200.00 | $352.00 | $1,053.76 | $126.45 |
| Two Wks | 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 | Figuroa | Jose | $330.01 | $330.01 | $36.30 | | $0.00 |
| Independent | 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 | Flores | Edgar | $5,440.00 | $4,200.00 | $462.00 | $1,240.00 | $148.80 |
| | 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 | Franco | Nelly L | $2,746.27 | $1,500.00 | $165.00 | $1,246.27 | $149.55 |
| Two Wks | 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 | Girkovsky | Arnold | $816.69 | $816.69 | $89.84 | | $0.00 |
| Two Wks | 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 | Hernandez | Alma | $400.50 | $400.50 | $44.06 | | $0.00 |
| Part Time | 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 | Hernandez | Jilomena | $4,330.00 | $3,400.00 | $374.00 | $930.00 | $111.60 |
| Part Time | 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 | Hernandez | Wendy | $2,260.01 | $1,200.00 | $132.00 | $1,060.01 | $127.20 |
| Supervisor | 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 | Jourdain | Clemelie | $4,705.51 | $3,400.00 | $374.00 | $1,305.51 | $156.66 |
| Month | 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 | Kahan Chadosh | Farz | $1,810.70 | $1,090.00 | $119.90 | $720.70 | $86.48 |
| | 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 | Mangrum | Marguis | $8,550.00 | $6,000.00 | $660.00 | $2,550.00 | $306.00 |
| | 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 | Martinez | Darlin | $1,988.50 | $788.50 | $86.74 | $1,200.00 | $144.00 |
| | 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 | Martinez | Lucia | $1,820.25 | $1,070.25 | $117.73 | $750.00 | $90.00 |
| Week | 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 | Mason | Kelvin S | $200.01 | $200.01 | $22.00 | | $0.00 |
| Week | 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 | Montavio | Martha | $114.00 | $114.00 | $12.54 | | $0.00 |
| | 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 | Moses | Robert R | $1,005.00 | $240.00 | $26.40 | $765.00 | $91.80 |
| Supervisor | 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 | Murzakhanov | Menesh | $1,083.32 | $1,083.32 | $119.17 | | $0.00 |
| | 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 | Nisnevich | Aleksand | $1,400.00 | $560.00 | $61.60 | $840.00 | $100.80 |
| Supervisor | 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 | Nunez | Paulina | $6,081.46 | $4,800.00 | $528.00 | $1,281.46 | $153.78 |
| Supervisor | 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 | Payero | Angela | $5,042.50 | $3,842.50 | $422.68 | $1,200.00 | $144.00 |
| Supervisor | 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 | Perez | Jaqueline | $3,154.26 | $2,477.74 | $272.55 | $676.52 | $81.18 |
| | 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 | Pimentel | Angela | $2,436.63 | $1,716.63 | $188.83 | $720.00 | $86.40 |
| | 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 | Polakova | Nataliya | $2,100.00 | $1,440.00 | $158.40 | $660.00 | $79.20 |
| Part Time | 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 | Renel | Jean | $3,550.00 | $2,890.00 | $317.90 | $660.00 | $79.20 |
| Union | 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 | Rodriguez | Jeime | $4,481.69 | $3,701.69 | $407.19 | $780.00 | $93.60 |

4th Quarter 2003 (See also E/R Split Percentage)

U/R Charged (EXHIBIT 1)
4th Quarter 2003

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

2of 2

| JOB TITLE | SSN | Last Name | First Name | 4Q03 Actual | W/E 11/28 | 11% Amount Due | W/E 12/19 | 12% Amount Due |
|---|---|---|---|---|---|---|---|---|
| Week | 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 | Romero | Maria | $55.98 | $55.98 | $6.16 | | $0.00 |
| Supervisor | 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 | Santos | Luis | $1,140.00 | $1,140.00 | $125.40 | | $0.00 |
| | 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 | Slonovsky | Hennadiy | $4,200.00 | $3,300.00 | $363.00 | $900.00 | $108.00 |
| | 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 | Solovyva | Svetlana | $3,900.00 | $3,000.00 | $330.00 | $900.00 | $108.00 |
| Three Wks | 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 | Stevenson | Quinten | $893.42 | $893.42 | $98.28 | | $0.00 |
| | 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 | Tavares | Juan | $2,321.42 | $1,421.42 | $156.36 | $900.00 | $108.00 |
| Part Time | 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 | Tomas | Eliseo | $3,900.00 | $3,000.00 | $330.00 | $900.00 | $108.00 |
| Two Wks | 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 | Torres | Daniel | $498.00 | | $0.00 | $498.00 | $59.76 |
| Manager | 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 | Torres | Jose(N) | $4,900.00 | $3,400.00 | $374.00 | $1,500.00 | $180.00 |
| | 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 | Vaquero | Wilfrido | $1,202.59 | | $0.00 | $1,202.59 | $144.31 |
| Month | 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 | Villanueva | Alex D | $1,380.00 | $630.00 | $69.30 | $750.00 | $90.00 |
| | | | TOTAL | $144,672.42 | $106,222.70 | $11,684.50 | $38,449.72 | $4,613.97 |

4th Quarter 2003 (See also E/R Split Percentage)

Charge Sheet (EXHIBIT 2)
2004
Eligible Employees

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

MaRkUs
42
#2 2/8/08
PERGAD 800-631-6989

| JOB TITLE | 1st Quarter 2004 (U/R and E/R) SS # | Last Name | First Name | 1Q04 Actural | Reported | Diff | 12.00% Amt Due |
|---|---|---|---|---|---|---|---|
| Supervisor | 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 | Abraham | Simonis | $4,550.00 | | $4,550.00 | $546.00 |
| Supervisor | 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 | Adedouba(Yacouba) | Jacouba(A) | $4,687.50 | | $4,687.50 | $562.50 |
| | 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 | Afolabi | Lasupo | $3,679.99 | | $3,679.99 | $441.60 |
| Part Time | 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 | Aguilar | Remedios | $3,431.86 | | $3,431.86 | $411.82 |
| Independent | 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 | Alcantara | Victor | $6,130.00 | | $6,130.00 | $735.60 |
| Union | 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 | Alnerado Hernandez | Dionicia/Analilia | $2,929.91 | $3,010.92 | ($81.01) | ($9.72) |
| Union | 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 | Alvarez | Claudia | $3,070.96 | $3,151.97 | ($81.01) | ($9.72) |
| Union | 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 | Alvarez | Jose Julio | $5,756.90 | $5,850.00 | ($93.10) | ($11.17) |
| Union | 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 | Alvarez | Modesta | $1,849.50 | | $1,849.50 | $221.94 |
| Supervisor | 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 | Baptiste | Sonilia | $3,461.10 | | $3,461.10 | $415.33 |
| | 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 | Barrios | Reyna M | $2,066.55 | $221.00 | $1,845.55 | $221.47 |
| | 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 | Bauitista | Ramona | $3,553.79 | $3,634.80 | ($81.01) | ($9.72) |
| Union | 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 | Benetez | Anna (benitez) | $3,432.89 | $3,513.90 | ($81.01) | ($9.72) |
| Office | 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 | Berrios | Ev(n)elyn | $3,083.70 | | $3,083.70 | $370.04 |
| Union | 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 | Bliden | Gracia | $3,417.94 | $3,498.95 | ($81.01) | ($9.72) |
| Supervisor | 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 | Bouda | Yabre Victor | $5,140.68 | $3,280.68 | $1,860.00 | $223.20 |
| Union | 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 | Bravo | Mirian | $3,686.99 | $3,768.00 | ($81.01) | ($9.72) |
| Month | 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 | Brown | Rod | $425.00 | | $425.00 | $51.00 |
| Union | 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 | Cabrera | Leonel | $5,302.99 | $5,384.00 | ($81.01) | ($9.72) |
| Month | 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 | Calderon | Benita | $2,322.00 | | $2,322.00 | $278.64 |
| Month | 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 | Castillo | Eduvigis | $3,167.50 | | $3,167.50 | $380.10 |
| Month | 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 | Castro | Waleska G | $1,650.00 | | $1,650.00 | $198.00 |
| Union | 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 | Ceballos(z) | Altagracia | $2,842.88 | $2,911.35 | ($68.47) | ($8.22) |
| Union | 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 | Cordoba | Maritza | $2,767.99 | $2,849.00 | ($81.01) | ($9.72) |
| Month | 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 | Desroches | Edzer | $2,040.25 | | $2,040.25 | $244.83 |
| Supervisor | 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 | Destir | Simone | $3,307.78 | | $3,307.78 | $396.93 |
| Month | 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 | Diagana | Ousmane | $1,557.00 | | $1,557.00 | $186.84 |
| Union | 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 | Diaz | Susana | $4,280.99 | $4,362.00 | ($81.01) | ($9.72) |
| Union | 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 | Diby | Bekanity | $3,962.53 | $4,043.54 | ($81.01) | ($9.72) |
| Month | 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 | Drissa | Fofana | $3,767.26 | | $3,767.26 | $452.07 |
| Union | 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 | Dyiteye | Aissa | $1,643.28 | $1,677.90 | ($34.62) | ($4.15) |
| Month | 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 | Estime | Gulliaume | $1,150.50 | | $1,150.50 | $138.06 |
| Independent | 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 | Flores | Edgar | $5,460.00 | | $5,460.00 | $655.20 |
| Month | 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 | Flores | Juan | $4,885.00 | | $4,885.00 | $586.20 |
| Union | 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 | Flores | Marilu | $3,270.49 | $3,351.50 | ($81.01) | ($9.72) |
| | 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 | Franco | Angela L | $2,475.79 | $1,404.20 | $1,071.59 | $128.59 |
| | 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 | Franco | Nelly L | $1,335.75 | | $1,335.75 | $160.29 |
| | 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 | Grillo | Juan G | $416.65 | | $416.65 | $50.00 |
| Union | 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 | Gugkaev | Ruslan K | $2,925.00 | | $2,925.00 | $351.00 |
| Supervisor | 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 | Guzman | Violeta | $3,743.30 | | $3,743.30 | $449.20 |
| | 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 | Hermamdez | Jose | $375.00 | $249.00 | $126.00 | $15.12 |
| Two Wks | 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 | Hernandez | Alma | $576.00 | | $576.00 | $69.12 |
| Union | 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 | Hernandez | Antonia | $3,130.99 | $3,212.00 | ($81.01) | ($9.72) |
| Union | 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 | Hernandez | Carla | $2,921.12 | $3,002.13 | ($81.01) | ($9.72) |
| Supervisor | 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 | Hernandez | Jilomena | $2,548.00 | | $2,548.00 | $305.76 |
| Part Time | 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 | Hernandez | Wendy | $3,103.75 | | $3,103.75 | $372.45 |
| | 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 | Intriago | Gregoria | $310.23 | | $310.23 | $37.23 |
| Supervisor | 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 | Jourdain | Clernelie | $4,036.37 | | $4,036.37 | $484.36 |
| Month | 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 | Kahan Chadosh | Farz | $2,844.80 | | $2,844.80 | $341.38 |
| Union | 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 | Khaitov | Umed | $1,050.00 | | $1,050.00 | $126.00 |
| | 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 | Lacen | Angel | $4,550.00 | | $4,550.00 | $546.00 |
| Month | 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 | Lopez | Felipe G | $1,390.55 | | $1,390.55 | $166.87 |
| Union | 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 | Lopez | Jose | $4,468.99 | $4,550.00 | ($81.01) | ($9.72) |
| Union | 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 | Manconave | Nancy | $4,635.20 | $1,625.87 | $3,009.33 | $361.12 |
| | 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 | Mangrum | Marguis | $8,250.00 | | $8,250.00 | $990.00 |
| Union | 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 | Manzanarez | Yolanda | $3,554.99 | $3,636.00 | ($81.01) | ($9.72) |
| Two Wks | 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 | Martinez | Alberta | $312.00 | | $312.00 | $37.44 |
| | 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 | Martinez | Darlin | $2,281.50 | | $2,281.50 | $273.78 |

Charge Sheet (EXHIBIT 2)  
2004  
Eligible Employees

Miron and Sons Linen Services, Inc.  
Account No. 001L 0055

2 of 2

| JOB | 1st Quarter 2004 (U/R and E/R) | | | 1Q04 | | | 12.00% |
|------|------|------|------|------|------|------|------|
| TITLE | SS # | Last Name | First Name | Actural | Reported | Diff | Amt Due |
| Union | 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 | Martinez | Erlinda | $3,666.89 | $3,747.90 | ($81.01) | ($9.72) |
| Union | 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 | Martinez | Gabriela | $1,848.00 | | $1,848.00 | $221.76 |
| | 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 | Martinez | Lucia | $2,387.00 | | $2,387.00 | $286.44 |
| One Wk | 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 | Martinez | Noel | $159.00 | | $159.00 | $19.08 |
| Part Time | 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 | Martinez | Teresa | $3,693.30 | | $3,693.30 | $443.20 |
| Union | 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 | Mendelevich | Simon | $5,756.90 | $5,850.00 | ($93.10) | ($11.17) |
| Union | 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 | Michel | Andrena | $3,446.99 | $3,528.00 | ($81.01) | ($9.72) |
| Union | 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 | Mocles Rosalia | Mocles | $3,493.99 | $3,575.00 | ($81.01) | ($9.72) |
| | 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 | Morales | Elena | $2,882.99 | $2,964.00 | ($81.01) | ($9.72) |
| One Wk | 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 | Morales | Jose | $300.00 | | $300.00 | $36.00 |
| | 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 | Moses | Robert R | $75.00 | | $75.00 | $9.00 |
| Union | 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 | Narimanov | Ramay | $6,406.90 | $6,500.00 | ($93.10) | ($11.17) |
| | 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 | Nisnevich | Aleksand | $6,500.00 | | $6,500.00 | $780.00 |
| Supervisor | 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 | Nunez | Paulina | $1,910.14 | | $1,910.14 | $229.22 |
| Union | 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 | Nunez | Valentina | $2,816.99 | $2,898.00 | ($81.01) | ($9.72) |
| Union | 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 | Orisme | Cellie | $3,830.99 | $3,912.00 | ($81.01) | ($9.72) |
| Union | 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 | Ouedrago Quedrago | Qusmane | $3,601.32 | $3,682.33 | ($81.01) | ($9.72) |
| Supervisor | 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 | Payero | Angela | $4,268.55 | | $4,268.55 | $512.23 |
| Union | 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 | Payero | Patria | $2,747.28 | $2,828.29 | ($81.01) | ($9.72) |
| Union | 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 | Peazza | Santa | $3,284.64 | $3,365.65 | ($81.01) | ($9.72) |
| Union | 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 | Pena | Francisco | $3,550.01 | $3,624.75 | ($74.74) | ($8.97) |
| Supervisor | 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 | Perez | Jaqueline | $2,925.00 | | $2,925.00 | $351.00 |
| | 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 | Perez | Yolanda | $3,104.31 | | $3,104.31 | $372.52 |
| | 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 | Pierre | Averty | $1,482.93 | $1,514.78 | ($31.85) | ($3.82) |
| | 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 | Pimentel | Angela | $4,477.53 | | $4,477.53 | $537.30 |
| Union | 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 | Pineda | Espfania(Epilana) | $3,547.26 | $3,622.00 | ($74.74) | ($8.97) |
| | 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 | Polakova | Nataliya | $2,050.00 | | $2,050.00 | $246.00 |
| Two Wks | 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 | Poul | Bonny | $814.50 | . | $814.50 | $97.74 |
| Independent | 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 | Poyuo(Polya)chenko | Vassili | $4,550.00 | | $4,550.00 | $546.00 |
| Union | 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 | Ramirez | Jose | $8,465.21 | $7,908.31 | $556.90 | $66.83 |
| Part Time | 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 | Renel | Jean | $3,575.00 | | $3,575.00 | $429.00 |
| Part Time | 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 | Reyes | Ofelia | $2,356.49 | $711.75 | $1,644.74 | $197.37 |
| | 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 | Rodriguez | Adalgiza | $3,097.49 | $3,178.50 | ($81.01) | ($9.72) |
| Independent | 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 | Rodriguez | Antonio | $3,818.99 | $3,300.00 | $518.99 | $62.28 |
| Union | 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 | Rodriguez | Carmen D | $3,622.76 | $4,014.00 | ($391.24) | ($46.95) |
| Union | 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 | Rodriguez | Jeime | $3,719.65 | $1,899.65 | $1,820.00 | $218.40 |
| One Wk | 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 | Rosario | Francisco | $200.00 | | $200.00 | $24.00 |
| Union | 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 | Salazar | Aura | $2,821.58 | $2,902.57 | ($80.99) | ($9.72) |
| Two Wks | 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 | Santos | Rosa | $525.00 | | $525.00 | $63.00 |
| Two Wks | 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 | Solano | Agustin | $567.00 | | $567.00 | $68.04 |
| | 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 | Solano | Elicia | $2,992.50 | | $2,992.50 | $359.10 |
| | 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 | Solovyva | Svetlana | $4,400.00 | | $4,400.00 | $528.00 |
| Three Wks | 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 | Steblovschi | Ghenad | $875.00 | | $875.00 | $105.00 |
| | 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 | Tavares | Juan | $2,700.00 | | $2,700.00 | $324.00 |
| Part Time | 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 | Tomas | Eliseo | $3,900.00 | | $3,900.00 | $468.00 |
| Manager | 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 | Torres | Jose(N) | $4,875.00 | | $4,875.00 | $585.00 |
| | 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 | Tounkara | Makha | $2,263.50 | | $2,263.50 | $271.62 |
| Union | 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 | Vaquero | Rodrigo | $3,603.02 | $3,684.03 | ($81.01) | ($9.72) |
| | 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 | Vaquero | Wilfrido | $2,896.67 | | $2,896.67 | $347.60 |
| Month | 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 | Villanueva | Alex D | $1,120.00 | | $1,120.00 | $134.40 |
| | TOTAL | | | $330,942.95 | $151,400.22 | $179,542.73 | $21,545.13 |