# EXHIBIT X

# KENNEDY, JENNIK & MURRAY, P.C.

### ATTORNEYS AT LAW

**113 UNIVERSITY PLACE**
**NEW YORK, NEW YORK 10003**
**(212) 358-1500**
\* \* \*
**FACSIMILE (212) 358-0207**

THOMAS M. KENNEDY
SUSAN M. JENNIK
THOMAS M. MURRAY
OF COUNSEL:
LARRY MAGARIK

ELIZABETH M. PILECKI (NJ, MA)
RACHEL A. KIRTNER (OR)
WILLIAM G. SCHIMMEL (IL, MI, NJ)
BERNHARD W. ROHRBACHER (CA ONLY)
OMAR A. JOSEPH (MA, D.C.)
CHRISTOPHER G. GANT (NJ ONLY)

October 16, 2007

**By Fax and Regular Mail**
Joshua Zuckerberg
Pryor Cashman Sherman & Flynn LLP
410 Park Avenue, 10th Floor
New York, NY 10022

Re:   <u>Laundry, Dry Cleaning Workers and Allied Industries</u>
<u>Funds, UNITE HERE! – and – B&M Linen Corp. d/b/a</u>
<u>Miron & Sons Linen Supply a/k/a Morin & Sons Linen, Inc.</u>
<u>(Audit Demand)</u>

Dear Mr. Zuckerberg:

This letter confirms our telephonic agreement earlier today that the Funds' auditors will continue the audit of the Employer's books and records on Tuesday, October 23, 2007, at 9:00 a.m., at the Employer's premises. As per my earlier letters to you dated October 1 and 4, 2007, such audit will be conducted upon the terms and conditions outlined in the letter by David C. Sapp to you dated September 13, 2007, including the period to be covered and the documents to be made available, and will continue daily until its conclusion. Specifically, please ensure that your client has the following documents, covering the period from April 1, 2004 through the present, available for review by the Fund's auditors at the date and time indicated above:

1.   Payroll Registers/Ledgers/Individual Earnings Cards or other records, including electronic records, that specify, for each employee, name, classification, hours worked, wage rates, wages, deductions, contributions, etc.;
2.   IRS Forms W-2;
3.   IRS Forms 941;
4.   Personnel files and/or other documentation which supports Employee job classifications;
5.   State Unemployment Tax Returns; and
6.   Cash Disbursement Journal or other cash disbursement records.

KENNEDY, JENNIK & MURRAY, P.C.
ATTORNEYS AT LAW

October 4, 2007
Page 2

Further per our telephonic agreement earlier today, if any of these documents, or any part thereof, will not be available for review by the Fund's auditors at the date and time indicated above, you will contact me prior to Tuesday, October 23, 2007 to discuss the matter. Absent such discussion, or absent a satisfactory advance explanation why any of these documents, or any part thereof, will not be available for review by the Fund's auditors at the date and time indicated above, if any of these documents, or any part thereof, are in fact not available for review by the Fund's auditors on Tuesday, October 23, 2007, at 9:00 a.m., at the Employer's premises, the Fund will immediately seek a court order to produce the documents in question, as well as pursue all other legal and equitable remedies that may be available, including monetary remedies. The Fund will not grant any further extensions or postponements in this matter.

Very truly yours,

Bernhard Rohrbacher

cc:  Thomas M. Kennedy, Esq.
     Jeffrey Warbet
     David C. Sapp
     Wilfredo N. Larancuent

# EXHIBIT Y

# KENNEDY, JENNIK & MURRAY, P.C.

### ATTORNEYS AT LAW

113 UNIVERSITY PLACE
NEW YORK, NEW YORK 10003
(212) 358-1500
* * *
FACSIMILE (212) 358-0207

THOMAS M. KENNEDY
SUSAN M. JENNIK
THOMAS M. MURRAY
OF COUNSEL:
LARRY MAGARIK

ELIZABETH M. PILECKI (NJ, MA)
RACHEL A. KIRTNER (OR)
WILLIAM G. SCHIMMEL (IL, MI, NJ)
BERNHARD W. ROHRBACHER (CA ONLY)
OMAR A. JOSEPH (MA, D.C.)
CHRISTOPHER G. GANT (NJ ONLY)

October 16, 2007

**By Fax and Regular Mail**
Joshua Zuckerberg
Pryor Cashman Sherman & Flynn LLP
410 Park Avenue, 10th Floor
New York, NY 10022

        Re:    <u>Laundry, Dry Cleaning Workers and Allied Industries</u>
                    <u>Funds, UNITE HERE! – and – B&M Linen Corp. d/b/a</u>
                    <u>Miron & Sons Linen Supply a/k/a Morin & Sons Linen, Inc.</u>
                    <u>(Audit Demand)</u>

Dear Mr. Zuckerberg:

        This letter is in response to the phone message you left for me earlier today.

        Initially, please tell Mr. Markus not to contact the auditor directly regarding the format of the audit. The auditor is not authorized to "agree" to any proposals by Mr. Markus, and any purported "agreement" between Mr. Markus and the auditor is null and void. Any future communications between Mr. Markus and the auditor should be conducted through you and me.

        Second, this is an audit, not a production request. Therefore, Mr. Markus's proposal that he "produce" copies of the documents requested to be made available for the audit is absolutely unacceptable. The Fund has a right to inspect the original documents *in situ*, and it insists that it be given an opportunity to exercise this right. I do not believe for a second that Mr. Markus will "produce" all relevant documents, which failure will only result in further delay.

        Third, Mr. Markus received notice of the documents requested to be made available for the audit at least as early as September 13, 2007, through Mr. Sapp's letter to you of that date. He again received notice of said documents on October 4, 2007, through my letter to you of that date. He finally again received notice of the documents on October 16, 2007, through my letter to you of that date. Initially, Mr. Markus was supposed to make the documents available for the audit no later than September 28, 2007. We subsequently had an agreement that Mr. Markus would make these documents available for the audit on Tuesday, October 16, 2007. Mr. Markus

KENNEDY, JENNIK & MURRAY, P.C.
ATTORNEYS AT LAW

October 4, 2007
Page 2

broke that agreement without giving any satisfactory explanation for said breach.  I nevertheless extended the deadline for making the documents available for the audit until Tuesday, October 23, 2007, at 9:00 a.m., at the Employer's premises.  Under these circumstances, I see no reason for further extending this deadline, especially in light of the fact that I understand your message to indicate that Mr. Markus will have possession of the documents by then but wants additional time to inspect them.  Mr. Markus does not have to inspect these documents.  All he has to do is to make them, and all of them, available for the audit.  It is as simple as that.  Mr. Markus' request seems at best intended to cause further delay and at worst to prevent any meaningful audit altogether.  The patience of the Fund and that of myself has come to an end.

In my letter to you dated October 16, 2007, I stated:  "The Fund will not grant any further extensions or postponements in this matter."  I see no reason to go back on my word.  Lest there be any misunderstanding, I incorporate below verbatim the last paragraph of my letter to you dated October 16, 2007, which remains in full force and effect.

"Further per our telephonic agreement earlier today, if any of these documents, or any part thereof, will not be available for review by the Fund's auditors at the date and time indicated above, you will contact me prior to Tuesday, October 23, 2007 to discuss the matter.  Absent such discussion, or absent a satisfactory advance explanation why any of these documents, or any part thereof, will not be available for review by the Fund's auditors at the date and time indicated above, if any of these documents, or any part thereof, are in fact not available for review by the Fund's auditors on Tuesday, October 23, 2007, at 9:00 a.m., at the Employer's premises, the Fund will immediately seek a court order to produce the documents in question, as well as pursue all other legal and equitable remedies that may be available, including monetary remedies.  The Fund will not grant any further extensions or postponements in this matter."

Very truly yours,

Bernhard Rohrbacher

cc:  Thomas M. Kennedy, Esq.
     Jeffrey Warbet
     David C. Sapp
     Wilfredo N. Larancuent

# EXHIBIT Z

04/28/2018 07:48 FAX                                                    ☒001/002

7:37 AM
02/03/08

# B & M Linen Corp
## Employee Contact List

| Employee | hire | in | out | |
|---|---|---|---|---|
| Ambiorix Checo | 5/1/2006 | | | 'supervisor |
| Ana Martinez | 1/3/2008 | | | |
| Andrea Cansino | 8/16/2005 | | | 'supervisor |
| Angel Lacen | 1/28/2003 | | | |
| Angela Payero | 4/10/2001 | | | |
| Antonio Gonzalez | | 8/31/2006 | 2/13/2007 | |
| Antonio Rodriges | 5/5/2003 | | | |
| Banny Ramos | | 10/4/2006 | 8/28/2007 | |
| Barbarin Alcantara Rijo | 5/22/2006 | | | |
| Braulio A. Leon | boiler ihgeneer | | | |
| Carlos A. Vasquez | 8/1/2006 | | | manager |
| Carla Hernandez | | 7/27/2003 | 4/11/2007 | 'union |
| Catalina Dominguez | office cekretary | | | |
| Chalin Rivera | | 10/26/2006 | 11/14/2006 | |
| Christian X. Castillo | | 12/16/2006 | 6/13/2007 | |
| Clermelie Jourdain | 12/16/1998 | | | 'supervisor |
| Deyade Djabakatie | 10/23/2004 | | | |
| Dulce Silva | 10/18/2006 | | | |
| Edgar Flores | 6/30/2003 | | | |
| Elena Mendelevich | chiff engeneer | | | |
| Edgar Gonzalez | I don't have this employee | | | |
| Eliecer Lecen | 12/11/2004 | | | |
| Eduardo Rosado | | 2/1/2007 | 4/29/2007 | |
| Edwin Ortiz | | 7/22/2006 | 10/10/2007 | 'union |
| Eliseo Tomas | | 8/12/2002 | 12/15/2007 | |
| Elvis A. Gotoy | | 1/29/2007 | 10/1/2007 | |
| Epifania G. De Acost | 11/6/2006 | | | |
| Ester Benetez | | 8/1/2006 | 2/16/2007 | |
| Everton Young | | 10/12/2006 | 9/26/2007 | 'porter |
| Fabia Tiure | | 2/16/2007 | 2/28/2007 | |
| Felix A. Solano | | 2/17/2007 | 5/11/2007 | |
| Francisco Rivera | 12/29/2004 | | | 'night supervisor |
| Geoffery G. Pitter | 5/22/2006 | | | 'union |
| Ilsa S. Giron | 2/17/2007 | | | |
| Inza Cisse | 1/24/2006 | | | |
| Isabel Viclea | I don't have this employee | | | |
| Isolina A. Ramos | 5/28/2007 | | | |
| Jaquelina Rodriguez | 8/4/2005 | | | |
| Jelomina Hernandez | 5/12/2000 | | | 'supervisor |
| Jose L. Perez | | 7/3/2006 | 7/27/2007 | 'union |
| Jose Maldonado | 12/7/2004 | | | 'union |
| Jose Torres | | 8/12/2002 | 10/26/2003 | plant manager |
| Juana Gavilan | 11/22/2006 | | | |
| Julio A. Serrano | | 1/8/2007 | 3/30/2007 | |
| Leo Nunez | | 2/9/2007 | 2/16/2007 | |
| Lourdes Nunez | | 12/5/2006 | 3/4/2007 | |
| Luis Robeldo | | 4/15/2007 | 7/7/2007 | |
| Luz Escóno | 9/15/1996 | | | 'supervisor |
| Maria Garcia | 7/14/2005 | | | |
| Mariela Pesado | 8/18/2004 | | | |
| Marvin Brown | | 4/9/2007 | 7/5/2007 | |

EXHIBIT
Markus
48
R: 2/8/08

FERGAD 800-631-6989

Page 1 of 2

04/29/2018 07:46 FAX                                                    002/002

7:37 AM
02/03/08

# B & M Linen Corp
## Employee Contact List

| Employee | hire | in | out | |
|---|---|---|---|---|
| Miguel A. Velez | 12/17/2006 | | | 'union |
| Milagros G. DeFelipe | 1/15/2007 | | | 'union |
| Mirian Zaldivar | 9/12/2005 | | | 'union |
| Modesta De Medina | 9/15/2005 | | | |
| Nancy Silva | | 12/18/2006 | 3/25/2007 | |
| Narcisa De Genao | | 2/9/2007 | 2/21/2007 | |
| Nelson Noriega III | | 12/4/2006 | 2/18/2007 | |
| Norma A. Murillo | 7/23/2005 | | | 'supervisor |
| Nigson Norales | | 4/25/2007 | 5/29/2007 | |
| Ofelia Reyes | | 8/11/2003 | | 'supervisor |
| Osvaldo Torres | | 12/29/2006 | 3/2/2007 | |
| Petra Rueda | 11/3/2006 | | | retaered |
| Rodhames Santiago | | 11/15/2006 | 4/15/2007 | |
| Ruben Martell | | 1/24/2007 | 4/1/2007 | |
| Roman Francisco | 9/6/2004 | | | 'union |
| Rosa Rivera | | 6/4/2007 | 6/19/2007 | |
| Sabino Medina | 4/18/2007 | | | 'porter |
| Sabino Palacios | I don't have this employee | | | |
| Santos Mejia | 4/4/2006 | | | 'porter |
| Silvia Noralez | 7/10/2006 | | | |
| Simon Mendelevich | | 8/12/2002 | 10/15/2007 | 'union |
| Simonis Abraham | 8/12/2002 | | | 'supervisor |
| Sujeily Cruz | 1/17/2005 | | | |
| Teresa Martinez | 4/10/2002 | | | |
| Victor Alcantara | 8/12/2002 | | | |
| Violeta Guzman | 8/12/1997 | | | 'supervisor |
| Yacouba Adedauba | 8/12/2002 | | | 'supervisor |
| Yokaira L. Leon | | 1/14/2007 | 3/25/2007 | |
| Yosepat Garcia | 4/13/2007 | | | |
| | | | | |
| | | | | |

# EXHIBIT AA

DEF 2

# KENNEDY, JENNIK & MURRAY, P.C.

### ATTORNEYS AT LAW

113 UNIVERSITY PLACE
NEW YORK, NEW YORK 10003
(212) 358-1500
* * *
FACSIMILE (212) 358-0207

THOMAS M. KENNEDY
SUSAN M. JENNIK
THOMAS M. MURRAY
OF COUNSEL:
LARRY MAGARIK

ELIZABETH M. PILECKI (NJ, MA)
RACHEL A. KIRTNER (OR)
WILLIAM G. SCHIMMEL (IL, MI, NJ)
BERNHARD W. ROHRBACHER (CA ONLY)
OMAR A. JOSEPH (MA, D.C.)
CHRISTOPHER G. GANT (NJ ONLY)

February 19, 2008

**By Fax and Regular Mail**
Joshua Zuckerberg
Pryor Cashman Sherman & Flynn LLP
410 Park Avenue, 10th Floor
New York, NY  10022

Re:    Trustees v. B&M Linen 07 cv 6999

Dear Mr. Zuckerberg:

At Mr. Miron's deposition on February 8th your client supplied us with additional documents and information regarding the tenure of bargaining unit employees at B&M Linen d/b/a Miron & Sons Laundry Services, Inc.  Enclosed are the revised calculations for the unpaid contributions and interest that are owed by the defendant to the Funds for the period from March 19, 2004 through June 30, 2007.

The revised calculations are based on the documents provided by Mr. Miron at his deposition on February 8th and the NYS-45-MN Quarterly Withholding tax returns provided by the defendant in response to the plaintiff's discovery requests.  The calculations also include employee wage information already on file with the Funds but not appearing on the defendant's documents.

The defendant did not provide NYS-45-MS tax returns for 2004.  As such, the calculations for the 2004 unpaid contributions are estimated based on the 2005 employee information.   In addition the revised calculations do not include any employee labeled as a "supervisor" by hand on the NYS-45-MN returns.

KENNEDY, JENNIK & MURRAY, P.C.

ATTORNEYS AT LAW

Joshua Zuckerberg
February 19, 2008
Page 2

A summary of the unpaid contributions and interest due to the Funds for March 19, 2004 through June 30, 2007 follows:

| Period | Net Wages subject to contributions for which no contributions were made | Contrib-ution rate | Funds Due | Interest due (18.00% Compounded) | Total Due - Funds + Interest |
|--------|--------|--------|--------|--------|--------|
| 04/04-11/04 | 587,495.32 | 12.00% | 70,499.44 | 51,801.34 | 122,300.78 |
| 12/04-11/05 | 638,264.21 | 12.50% | 79,783.03 | 35,977.79 | 115,760.82 |
| 12/05-11/06 | 603,862.42 | 13.00% | 78,502.11 | 16,764.32 | 95,266.43 |
| 12/06-06/07 | 598,371.00 | 14.40% | 86,165.42 | 8,051.58 | 94,217.00 |
| | 2,427,992.95 | | 314,950.00 | 112,595.03 | 427,545.03 |

You should note that there is no change to the unpaid contributions owed for the period from March 21, 2003 through March 19, 2004 which stands at $79,049.96. See Para. 10 - 12 of the Amended Complaint. Please contact me if you have any questions regarding the revised calculations.

Very truly yours,

Elizabeth M. Pilecki

enc.

**MIRON & SONS LAUNDRY SERVICES INC.**
310 WALTON AVENUE
BRONX NY 10451

ACCOUNT # 001L0055

| Mem ID | Last Name | First Name | 2004 Reportable | 2005 Reportable | 2006 Reportable | |
|---|---|---|---|---|---|---|
| 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 | ACEVADO | JOSE | 1,913.13 | 1,913.13 | | |
| 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 | AFOLABI | LASUPO | 22,454.15 | 22,454.15 | 7,925.00 | |
| 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 | AGULLAR | REMEDIOS | 15,878.03 | 15,878.03 | 6,480.07 | |
| 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 | ALBA | MARGARITA N | | | 313.88 | |
| 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 | ALCANTARA | VICTOR | 25,980.00 | 25,980.00 | 28,033.84 | |
| 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 | ALVAREZ | CARLOS | | | 1,051.63 | |
| 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 | ALVAREZ | CLAUDIA | 15,684.92 | 15,684.92 | 16,331.51 | |
| 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 | ALVAREZ | JOSE | 24,970.10 | 24,970.10 | 26,573.18 | |
| 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 | ALVAREZ | JOSE A | 147.00 | 147.00 | | |
| 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 | ALVAREZ | MODESTA | 16,794.07 | 16,794.07 | 13,159.26 | |
| 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 | AMARO | ISABEL | 15,035.81 | 15,035.81 | 16,093.86 | |
| 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 | ARANDA | JOSE | - | - | 7,000.00 | |
| 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 | AUGUSTIN | ESPFANIA | 10,243.55 | 10,243.55 | 13,838.27 | |
| 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 | BARRUNDIA | LESTER | 897.00 | 897.00 | | |
| 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 | BATISTA | DEMENCIO | 1,049.99 | 1,049.99 | | |
| 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 | BEATO | YUNICY | 11,857.39 | 11,857.39 | 1,677.75 | |
| 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 | BENITEZ | ANA | 16,218.47 | 16,218.47 | 13,890.14 | |
| 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 | BENLTEZ | ESTHER | 1,588.50 | 1,588.50 | 5,659.25 | |
| 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 | BLYDEN | GRACIA | 12,768.21 | 12,768.21 | 10,664.31 | |
| 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 | BOBET | ILKA | 6,714.75 | 6,714.75 | 1,833.38 | |
| 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 | BOBET | SANTOS R | 7,132.14 | 7,132.14 | 7,842.87 | |
| 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 | BOELONG | FERNAND | | | 2,253.37 | |
| 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 | BRAVO | MIRIAN | 17,885.06 | 17,885.06 | 16,827.44 | |
| 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 | CABRERA | LEONEL | 18,707.42 | 18,707.42 | 23,979.59 | |
| 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 | CALO JR | JOSE E | - | - | 2,650.00 | |
| 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 | CASANOVA | VICTOR | 1,113.00 | 1,113.00 | | |
| 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 | CASTELAN | ROCIO | 5,560.77 | 5,560.77 | 12,726.42 | |
| 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 | CASTELL | DAVID | 22,533.32 | 22,533.32 | 3,475.00 | |
| 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 | CASTILLO | ABDULIO | 6,853.50 | 6,853.50 | 8,375.33 | |
| 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 | CASTILLO | CHRISTIAN | | | 350.63 | |
| 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 | CASTRO | GUILERMO | | | 5,476.66 | |
| 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 | CEBALLOS | ALTAGRACIA | 14,903.70 | 14,903.70 | 13,498.19 | |
| 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 | CISSE | CHERIF M | 216.00 | 216.00 | | |
| 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 | CISSE | INZA | 12,503.44 | 12,503.44 | 17,220.99 | |
| 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 | CLEMENTE | JOHNNY | 1,127.75 | 1,127.75 | | |
| 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 | CORDOBA | MARITZA | 12,417.05 | 12,417.05 | 14,282.34 | |
| 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 | CORTES | ORLANDO | 1,236.00 | 1,236.00 | | |
| 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 | DAVILA | EDWIN | 489.00 | 489.00 | | |
| 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 | DE ACOSTA | EPIFANIA | | | 2,483.42 | |
| 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 | DELA CRUZ | VLADIMIR | | | 1,545.77 | |
| 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 | DE-LA-CRUZ | RONALDO | | | 956.80 | |
| 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 | DELGADO | UBALDO | 879.00 | 879.00 | | |
| 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 | DESTIR | SIMONE | 14,979.99 | 14,979.99 | 7,108.76 | |
| 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 | DI BY | BEKANITY | 7,388.85 | 7,388.85 | | |
| 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 | DIALLO | AMADOU | 573.00 | 573.00 | | |
| 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 | DIAZ | JOSE | 10,763.66 | 10,763.66 | 16,199.23 | |

| Mem ID | Last Name | First Name | 2004 Reportable | 2005 Reportable | 2006 Reportable | |
|---|---|---|---|---|---|---|
| MIRON & SONS LAUNDRY SERVICES INC. | | | | | | |
| 310 WALTON AVENUE | | | | | | |
| BRONX NY 10451 | | | | | | |
| ACCOUNT # 001L0055 | | | | | | |
| 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 | DOTEL/RODRIGUE | JEIME | 17,449.39 | 17,449.39 | 5,329.04 | |
| 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 | DYITEYE | AISSA | 11,891.62 | 11,891.62 | 15,737.06 | |
| 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 | ESQUILIN | GEORGE | 501.00 | 501.00 | | |
| 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 | FERNANDEZ | FRANCIS | 15,188.74 | 15,188.74 | 12,460.86 | |
| 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 | FIGUEROA | MIGUEL | | | 7,009.33 | |
| 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 | FLORES | DIONICIA E | 1,125.00 | 1,125.00 | | |
| 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 | FLORES | EDGAR | 23,820.00 | 23,820.00 | 23,930.00 | |
| 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 | FLORES | MARILU | 9,671.75 | 9,671.75 | 9,548.64 | |
| 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 | FONT | GEORGE | 16,162.52 | 16,162.52 | | |
| 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 | FRANCISCO | ROMAN | 17,569.49 | 17,569.49 | 20,569.00 | |
| 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 | FRANCO | ANGELA | 8,963.97 | 8,963.97 | 12,460.46 | |
| 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 | FRANCO | ROSA | 1,140.00 | 1,140.00 | | |
| 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 | FRED | BARRY | 4,748.40 | 4,748.40 | 2,181.63 | |
| 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 | GALENO | MARLEN | | | 367.88 | |
| 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 | GARCIA | MARIA | 6,812.27 | 6,812.27 | 14,356.87 | |
| 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 | GARCIA | YOSEPAT | | | 5,463.79 | |
| 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 | GAVILAN | JUANA | | | 1,546.63 | |
| 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 | GOMES | GUSTAVO | 1,085.73 | 1,085.73 | | |
| 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 | GONZALEZ | ANTONIO | | | 4,933.94 | |
| 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 | GONZALEZ | KENNY U | | | 2,645.50 | |
| 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 | GONZALEZ | KRISTIAN | | | 951.75 | |
| 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 | GONZALEZ | NATALIE | | | 1,322.99 | |
| 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 | GONZALEZ | NORMA | 2,842.14 | 2,842.14 | 7,203.75 | |
| 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 | GREEN | BRUCE P | 6,648.27 | 6,648.27 | | |
| 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 | GUERRERO | GALO | 13,445.28 | 13,445.28 | | |
| 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 | GUGKAEV | RUSLAN | 18,424.50 | 18,424.50 | | |
| 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 | GURIERREZ | JORGE | 1,977.00 | 1,977.00 | | |
| 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 | GUTIERREZ | GERRARDO | 1,236.00 | 1,236.00 | | |
| 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 | GUZMAN | ELVIS | | | 2,000.00 | |
| 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 | HEREDIA | WILLIAM | 14,830.69 | 14,830.69 | 14,211.64 | |
| 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 | HERNANDEZ | ANTONIA | 15,442.86 | 15,442.86 | 15,725.53 | |
| 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 | HERNANDEZ | CARLA | 15,463.09 | 15,463.09 | 12,716.36 | |
| 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 | HERNANDEZ | DIONICIA | 10,325.76 | 10,325.76 | 10,820.64 | |
| 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 | HERNANDEZ | MIGUEL | | | 580.50 | |
| 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 | HERNANDEZ | WENDY | 13,392.34 | 13,392.34 | 12,572.65 | |
| 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 | HERNANDEZ | ZENAIDA | 15,512.17 | 15,512.17 | 10,503.96 | |
| 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 | JAVIER | DULCE | 3,697.00 | 3,697.00 | | |
| 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 | JEAN | RENEL | 17,560.00 | 17,560.00 | 1,380.00 | |
| 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 | JERES | LUCIANO | | | 327.38 | |
| 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 | KAMISSOKO | DIOMA | 3,603.78 | 3,603.78 | | |
| 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 | KAYBALEV | RAMIN | 999.28 | 999.28 | | |
| 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 | KERCADO | VICTOR | | | 158.63 | |
| 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 | KING | AARON | 204.00 | 204.00 | | |
| 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 | KOLLIE | RICHARD | | | 5,000.00 | |
| 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 | LACEN | ANGEL | 21,175.00 | 21,175.00 | 22,560.00 | |
| 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 | LACEN | ELIECER | 17,025.00 | 17,025.00 | 18,444.29 | |

| MIRON & SONS LAUNDRY SERVICES INC. | | | | | | |
|---|---|---|---|---|---|---|
| 310 WALTON AVENUE | | | | | | |
| BRONX NY 10451 | | | | | | |
| | | | | | | |
| ACCOUNT # 001L0055 | | | | | | |
| | | | | | | |
| Mem ID | Last Name | First Name | 2004 | 2005 | 2006 | |
| | | | Reportable | Reportable | Reportable | |
| 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 | LAJARA | ALTAGRACIA | 1,500.08 | 1,500.08 | | |
| 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 | LICONA | JOSE | 2,564.75 | 2,564.75 | | |
| 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 | LINARES | CAROLINA D | 770.90 | 770.90 | | |
| 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 | LOPEZ | ARIEL | . | | 897.75 | |
| 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 | LOPEZ | EUGENIO/JOSE | 19,339.25 | 19,339.25 | 25,402.06 | |
| 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 | LOPEZ | NANDI | | | 1,416.46 | |
| 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 | LORA | MARCOS | | | 5,013.54 | |
| 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 | MAISONAVE | NANCY | 17,027.45 | 17,027.45 | 15,206.69 | |
| 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 | MALDONADO | JOSE | 15,085.02 | 15,085.02 | 17,194.51 | |
| 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 | MANGRUM | MARQUIS | 24,982.80 | 24,982.80 | 29,533.40 | |
| 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 | MANZANARES | YOLANDA | 7,104.76 | 7,104.76 | | |
| 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 | MARCANO | EDWIN | 5,237.00 | 5,237.00 | | |
| 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 | MARRERO | ANGEL | 3,591.67 | 3,591.67 | | |
| 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 | MARTINEZ | ANA | | | 5,490.38 | |
| 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 | MARTINEZ | ERLINDA | 15,283.94 | 15,283.94 | 4,966.86 | |
| 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 | MARTINEZ | FABIO | 919.50 | 919.50 | | |
| 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 | MARTINEZ | GABRIELA | 15,428.98 | 15,428.98 | 15,403.97 | |
| 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 | MARTINEZ | TONY | | | 1,542.85 | |
| 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 | MARTY | JUAN | | | 1,309.00 | |
| 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 | MATEO | FEDERICO | 1,192.76 | 1,192.76 | | |
| 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 | MEDINA | SABINO | | | 9,108.33 | |
| 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 | MEJIA | JORGE | | | 4,628.99 | |
| 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 | MEJIA | RAUL | 231.00 | 231.00 | | |
| 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 | MEJIA | SANTOS | | | 9,608.30 | |
| 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 | MEJIA | WILLY | 1,814.28 | 1,814.28 | 11,050.00 | |
| 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 | MENDELEVICH | SIMON | 25,798.69 | 25,798.69 | 29,149.89 | |
| 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 | MERCADO | HAYDEE | | | 735.00 | |
| 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 | MICHEL | ANDREMA | 16,776.41 | 16,776.41 | 14,203.27 | |
| 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 | MOLA | HEYDIN | 1,049.75 | 1,049.75 | | |
| 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 | MORALES | ARILDA | 3,414.63 | 3,414.63 | | |
| 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 | MORALES | ELENA | | | 4,405.39 | |
| 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 | MORALES | FAUIOLA | 13,951.90 | 13,951.90 | 4,316.61 | |
| 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 | MOREIRA | ELMER | 954.00 | 954.00 | | |
| 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 | MOROCHO | ROSA | | | 523.13 | |
| 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 | MUICELA | ANA | 6,534.38 | 6,534.38 | 12,385.54 | |
| 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 | MUNOZ | ALMA | 5,669.50 | 5,669.50 | 13,385.46 | |
| 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 | NADALEZ | MARISOL | | | 1,576.72 | |
| 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 | NARIMANOV | RAMAY | 26,966.25 | 26,966.25 | 27,983.78 | |
| 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 | NORALES | SILVIE | | | 5,800.42 | |
| 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 | NORIEGA III | NELSON | | | 4,825.12 | |
| 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 | NUNEZ | CARMELINA | 4,659.88 | 4,659.88 | 221.00 | |
| 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 | NUNEZ | LOURDES | 17,495.30 | 17,495.30 | 15,084.43 | |
| 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 | NUNEZ | VALENTINA | 14,988.58 | 14,988.58 | 4,078.29 | |
| 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 | OFORT | OWUSU | 264.00 | 264.00 | | |
| 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 | OLIVARI | LUIS | | | 509.64 | |
| 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 | OLIVIERI | DANIEL | 312.50 | 312.50 | | |

| Mem ID | Last Name | First Name | 2004 Reportable | 2005 Reportable | 2006 Reportable | |
|---|---|---|---|---|---|---|
| | MIRON & SONS LAUNDRY SERVICES INC. | | | | | |
| | 310 WALTON AVENUE | | | | | |
| | BRONX NY 10451 | | | | | |
| | ACCOUNT # 001L0055 | | | | | |
| 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 | ORISME | CLELIE | 15,732.40 | 15,732.40 | 14,585.55 | |
| 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 | ORTIZ | CARLOS | 12,767.75 | 12,767.75 | 8,186.50 | |
| 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 | ORTIZ | EDWIN | | | 10,419.95 | |
| 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 | ORTIZ | MIGUEL R | | | 3,014.20 | |
| 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 | ORTIZ | PAOLA | 5,644.78 | 5,644.78 | | |
| 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 | ORTIZ | RAFAEL | 9,357.14 | 9,357.14 | 15,950.27 | |
| 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 | PACHECO | CARMELO | 8,500.87 | 8,500.87 | 11,947.91 | |
| 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 | PAGUERO | LEONEL | 142.80 | 142.80 | | |
| 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 | PANTLE | ANA | 809.00 | 809.00 | | |
| 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 | PENA | FRANCISCO | 18,005.83 | 18,005.83 | 16,367.05 | |
| 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 | PENA | JENNIFER | | | 900.00 | |
| 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 | PEREZ | GLADYS | | | 5,803.62 | |
| 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 | PEREZ | JAQUELINE | 15,200.19 | 15,200.19 | 13,414.00 | |
| 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 | PEREZ | JOSE L | 7,415.27 | 7,415.27 | 10,072.47 | |
| 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 | PEREZ | LUIS E | | | 712.13 | |
| 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 | PEREZ | MICHAEL | | | 1,036.14 | |
| 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 | PEREZ | RAFAEL | 1,150.00 | 1,150.00 | | |
| 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 | PEREZ | MARIBEL | 6,738.49 | 6,738.49 | | |
| 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 | PESADO | MARIELA | 15,761.30 | 15,761.30 | 15,265.59 | |
| 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 | PIAZZA | SANTA | 6,012.96 | 6,012.96 | | |
| 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 | PINANA | DALILA | 2,437.50 | 2,437.50 | | |
| 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 | PINDER | MARCUS | 4,471.94 | 4,471.94 | | |
| 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 | PITTER | GEOFFERE G | | | 18,900.00 | |
| 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 | PRIMERO | MARICELA | 7,430.21 | 7,430.21 | | |
| 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 | QUEDRAGO | QUSMANE | 117.48 | 117.48 | | |
| 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 | RADONCIPI | SHPEND | 170.00 | 170.00 | | |
| 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 | RAMOS | JUAN | 529.75 | 529.75 | | |
| 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 | REINOSO | RAFAEL | 1,306.50 | 1,306.50 | | |
| 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 | REVERA | JAVIER | 1,846.00 | 1,846.00 | | |
| 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 | RIVERA | FRANCISCO | | | 25,563.33 | |
| 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 | RIVERA | FRANCISCO | 19,641.66 | 19,641.66 | | |
| 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 | RIVERA | ROSA | 8,574.13 | 8,574.13 | | |
| 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 | RIVERA | WILBERT E | 133.25 | 133.25 | | |
| 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 | ROBLES | ANGEL L | 250.25 | 250.25 | | |
| 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 | RODRIGUES | JAQUELINA | 4,791.76 | 4,791.76 | 13,400.24 | |
| 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 | RODRIGUEZ | ADALGIZA | 15,237.61 | 15,237.61 | 16,896.20 | |
| 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 | RODRIGUEZ | ANTONIO | 17,317.05 | 17,317.05 | 18,931.28 | |
| 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 | RODRIGUEZ | CARMEN | 18,338.91 | 18,338.91 | 17,257.70 | |
| 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 | RODRIGUEZ | JOSE A | 2,400.00 | 2,400.00 | | |
| 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 | ROJAS | CRISTOBAL L | | | 7,166.38 | |
| 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 | ROQUE | WILFREDO | 3,610.40 | 3,610.40 | | |
| 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 | ROSADO | ANTHONY | | | 300.00 | |
| 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 | ROSADO | JOSE | | | 1,059.76 | |
| 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 | ROSALES | RODRIGO | 2,085.00 | 2,085.00 | | |
| 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 | ROSALVA | MOCLES | 13,822.54 | 13,822.54 | 14,897.05 | |
| 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 | ROSARIO | CARLOS | 14,231.54 | 14,231.54 | 1,531.11 | |

| Mem ID | Last Name | First Name | 2004 Reportable | 2005 Reportable | 2006 Reportable | |
|---|---|---|---|---|---|---|
| MIRON & SONS LAUNDRY SERVICES INC. | | | | | | |
| 310 WALTON AVENUE | | | | | | |
| BRONX NY 10451 | | | | | | |
| ACCOUNT # 001L0055 | | | | | | |
| 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 | SALAZAR | AURA | 575.71 | 575.71 | | |
| 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 | SALES | GENARO | 624.00 | 624.00 | | |
| 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 | SANCHEZ | DANUEL | 1,017.00 | 1,017.00 | | |
| 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 | SANCHEZ | HECTOR | 9,613.94 | 9,613.94 | | |
| 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 | SANCHEZ | JUANA | 9,583.30 | 9,583.30 | | |
| 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 | SANTIAGO | EDGARDO | 396.00 | 396.00 | | |
| 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 | SANTOS | LUIS | 9,020.17 | 9,020.17 | | |
| 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 | SARMIENTO | ROCIO | 2,217.00 | 2,217.00 | | |
| 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 | SEPULVEDA | GENARO | 5,641.03 | 5,641.03 | | |
| 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 | SIFUENTES | LUIS A. R | 2,206.76 | 2,206.76 | | |
| 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 | SOTO | JAIME | 2,833.32 | 2,833.32 | | |
| 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 | SOTO | JOSEPHINE | 1,125.01 | 1,125.01 | | |
| 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 | TERRON | JESUS | 685.71 | 685.71 | | |
| 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 | TOMAS | ELISEO | 17,285.00 | 17,285.00 | | |
| 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 | TORRES | JOSE | | | 6,090.00 | |
| 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 | TOUNKARA | MAKHA | 1,805.01 | 1,805.01 | | |
| 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 | VAIDEZ | MELVIN | 3,033.76 | 3,033.76 | | |
| 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 | VAQUERO | ANGEL | 2,304.88 | 2,304.88 | | |
| 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 | VAQUERO | RODRIGO | 18,152.12 | 18,152.12 | 17,060.70 | |
| 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 | VAQUERO | WILFRIDO | 15,169.10 | 15,169.10 | 5,365.92 | |
| 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 | VAZQUEZ / DIAZ | SUSANA | | | 13,784.35 | |
| 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 | VEGA | ROBERTO | | | 1,971.40 | |
| 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 | VEGAZO | ANGEL Y | 1,800.03 | 1,800.03 | | |
| 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 | VERDEJO | RAMON | | | 138.38 | |
| 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 | VIKLEA | ISABEL | 14,522.42 | 14,522.42 | 15,685.21 | |
| 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 | ZALDIVAR | MIRIAM | 3,655.01 | 3,655.01 | | |
| | | | 1,343,550.21 | 1,343,550.21 | 1,223,430.01 | |
| 2004 amount is estimated using | | Less 1Qtr. 2004 | 151,400.22 | | | |
| 2005 information | | | 1,192,149.99 | 1,343,550.21 | 1,223,430.01 | |
| | | Less Reported | 531,217.75 | 727,374.98 | 620,686.94 | |
| | | | 660,932.24 | 616,175.23 | 602,743.07 | |
| | | | | | | |
| | | 8/9(12%) | 587,495.32 | | | |
| | | 12.50% | 73,436.92 | | | |
| | | | 660,932.24 | | | |
| | | | | | | |
| | | 12% | 70,499.44 | | | |
| | | 12.50% | 9,179.61 | | | |
| | | Due 2004 | 79,679.05 | | | |
| | | | | | | |
| | | 11/12(12.5%) | | 564,827.29 | | |
| | | 13% | | 51,347.94 | | |
| | | | | 616,175.23 | | |

| Mem ID | Last Name | First Name | 2004 Reportable | 2005 Reportable | 2006 Reportable | |
|---|---|---|---|---|---|---|
| MIRON & SONS LAUNDRY SERVICES INC. | | | | | | |
| 310 WALTON AVENUE | | | | | | |
| BRONX NY 10451 | | | | | | |
| ACCOUNT # 001L0055 | | | | | | |
| | | 12.50% | | 70,603.41 | | |
| | | 13% | | 6,675.23 | | |
| | | Due 2005 | | 77,278.64 | | |
| | | | | | | |
| | | 11/12(13%) | | | 552,514.48 | |
| | | 14.40% | | | 50,228.59 | |
| | | | | | 602,743.07 | |
| | | 13% | | | 71,826.88 | |
| | | 14.40% | | | 7,232.92 | |
| | | Due 2006 | | | 79,059.80 | |

| | Period | Net Wages subject to contributions for which no contributions were made | Contribution Rate | Funds Due | Interest due (18.00% Compounded) | Total Due- Funds + Interest |
|---|---|---|---|---|---|---|
| | 04/04-11/04 | 587,495.32 | 12.00% | 70,499.44 | 51,801.34 | 122,300.78 |
| | 12/04-11/05 | 638,264.21 | 12.50% | 79,783.03 | 35,977.79 | 115,760.82 |
| | 12/05-11/06 | 603,862.42 | 13.00% | 78,502.11 | 16,764.32 | 95,266.43 |
| | 12/06-06/07 | 598,371.00 | 14.40% | 86,165.42 | 8,051.58 | 94,217.00 |
| | | 2,427,992.95 | | 314,950.00 | 112,595.03 | 427,545.03 |

| Mem ID | Last Name | First Name | 1 QTR 2007 Reportable | 2 QTR 2007 Reportable | |
|---|---|---|---|---|---|
| **MIRON & SONS LAUNDRY SERVICES INC.** | | | | | |
| **310 WALTON AVENUE** | | | | | |
| **BRONX NY 10451** | | | | | |
| | | | | | |
| **ACCOUNT # 001L0055** | | | | | |
| | | | 1 QTR 2007 | 2 QTR 2007 | |
| | | | Reportable | Reportable | |
| 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 | ALVAREZ | JOSE | 6,870.00 | 7,259.60 | |
| 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 | ALVAREZ | MODESTA | 3,849.44 | 3,849.41 | |
| 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 | ALVAREZ | CLAUDIA | 4,489.69 | 5,847.79 | |
| 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 | AMARO | ISABEL | 4,641.29 | 4,839.80 | |
| 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 | AUGUSTIN | ESPFANIA | 3,901.05 | 4,184.85 | |
| 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 | BENITEZ | ANA | 4,589.05 | 4,685.80 | |
| 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 | BLYDEN | GRACIA | 2,879.80 | 2,258.85 | |
| 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 | BRAVO | MIRIAN | 4,680.50 | 4,852.10 | |
| 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 | CABRERA | LEONEL | 6,924.50 | 8,499.70 | |
| 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 | CASTELAN | ROCIO | 3,615.85 | 3,538.83 | |
| 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 | CASTILLO | PEDRO | | | |
| 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 | CORDOBA | MARITZA | 4,018.78 | 4,058.21 | |
| 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 | DYITEYE | AISSA | 4,665.10 | 4,907.10 | |
| 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 | FERNANDEZ | FRANCIS | 3,945.87 | 3,386.55 | |
| 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 | FIGUEROA | MIGUEL | 4,790.66 | 3,783.90 | |
| 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 | FRANCO | ANGELA | 3,591.33 | 3,728.28 | |
| 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 | GOTOY | ELVIS | 2,800.00 | 4,350.00 | |
| 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 | HEREDIA | WILLIAM | 4,060.28 | 5,417.36 | |
| 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 | HEREDIA | ARIS | | 3,766.90 | |
| 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 | HERNANDEZ | DIONICIA | 4,015.71 | 3,981.59 | |
| 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 | HERNANDEZ | CARLA | 2,882.55 | 844.25 | |
| 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 | HERNANDEZ | WENDY | 1,182.67 | | |
| 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 | HERNANDEZ | ZENAIDA | 1,769.70 | 3,755.93 | |
| 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 | HERNANDEZ | ANTONIA | 3,987.50 | 4,392.30 | |
| 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 | LOPEZ | **EUGENIO/JOSE** | 6,099.21 | 5,924.60 | |
| 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 | MAISONAVE | NANCY | 4,754.60 | 4,750.30 | |
| 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 | MALDONADO | JOSE | 4,977.48 | 5,719.38 | |
| 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 | MANGRUM | MARQUIS | 7,623.20 | 7,748.20 | |
| 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 | MARCOS GARCIA | YOSEPAT | | 3,838.90 | |
| 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 | MARTINEZ | GABRIELA | 4,588.27 | 4,222.27 | |
| 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 | MENDELEVICH | SIMON | 7,150.00 | 7,774.00 | |
| 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 | MICHEL | ANDREMA | 4,687.10 | 2,065.80 | |
| 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 | MUNOZ | ALMA | 4,424.05 | 4,567.55 | |
| 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 | NARIMANOV | RAMAY | 7,615.01 | 7,688.20 | |
| 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 | ORISME | CLELIE | 4,264.70 | 4,453.90 | |
| 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 | ORTIZ | PAOLA | 984.38 | 4,351.90 | |
| 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 | ORTIZ | EDWIN | 4,195.77 | 6,150.64 | |
| 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 | PENA | FRANCISCO | 7,190.55 | 5,115.80 | |
| 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 | PEREZ | GLADYS | 3,828.03 | 3,963.70 | |
| 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 | PEREZ | JOSE D | | 191.25 | |
| 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 | PEREZ | JAQUELINE | 4,319.00 | 4,542.27 | |
| 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 | PEREZ | JOSE L | 3,583.05 | 4,608.47 | |
| 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 | RODRIGUES | JAQUELINA | 3,925.05 | 4,460.64 | |
| 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 | RODRIGUEZ | ANTONIO | 5,120.00 | 5,125.00 | |
| 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 | RODRIGUEZ | CARMEN | 4,291.10 | 4,780.60 | |
| 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 | RODRIGUEZ | ADALGIZA | 4,859.95 | 5,578.05 | |
| 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 | ROSALVA | MOCLES | 5,554.90 | 5,554.90 | |
| 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 | VAQUERO | RODRIGO | 5,078.42 | 7,195.05 | |
| 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 | VAZQUEZ / DIAZ | SUSANA | 4,493.50 | 3,961.10 | |

| MIRON & SONS LAUNDRY SERVICES INC. | | | | |
|---|---|---|---|---|
| 310 WALTON AVENUE | | | | |
| BRONX NY 10451 | | | | |
| | | | | |
| ACCOUNT # 001L0055 | | | | |
| | | | 1 QTR 2007 | 2 QTR 2007 |
| Mem ID | Last Name | First Name | Reportable | Reportable |
| 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 | VELEZ | MIGUEL | 4,550.00 | 4,510.71 |
| 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 | ANIMAS | FRIDA | | 307.50 |
| 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 | AQUILAR | ELIZABETH | | 382.50 |
| 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 | ARIAS | MARIA Y | | 993.75 |
| 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 | BAMBA | MAMADOW | | 420.00 |
| 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 | BASDED | DHANESHRAM | 300.00 | |
| 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 | BENLTEZ | ESTHER | 2,336.27 | |
| 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 | BERMUDEZ | SANTANA | | 465.00 |
| 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 | BROWN | MARVIN | 2,611.89 | 5,263.14 |
| 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 | BURGOS | MARIA A | | 3,515.63 |
| 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 | BYERS | TIMOTHY E | 266.25 | |
| 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 | CASILLA | LUCIDANIA | | 1,378.13 |
| 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 | CASTILLO | CHRISTIAN | 4,511.80 | 4,717.60 |
| 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 | CASTILLO | PIEDAD L | | 1,267.50 |
| 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 | CASTILLO | ARMANDO | | 378.75 |
| 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 | CENTENO | ALEXIS | | 813.75 |
| 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 | CISSE | INZA | 4,975.44 | 5,785.46 |
| 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 | COLON | RUBEN | 133.00 | |
| 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 | CRUZ | JOSE LUIS | 962.50 | |
| 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 | CULBERT | FREDERICK | | 342.85 |
| 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 | DAVID | JUAN C | 1,756.89 | 697.50 |
| 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 | DAVID | CARLOS | 1,824.39 | 986.25 |
| 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 | DE ACOSTA | EPIFANIA | 4,317.62 | 4,621.50 |
| 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 | DE GENAO | NARCISA | 800.63 | |
| 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 | DEFELIPE | MILLAGROS | 3,144.39 | 3,787.51 |
| 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 | DELGADO | FERNANDO | 2,880.00 | |
| 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 | ESPINALES | TEDDY H | | 958.32 |
| 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 | FLORES | EDGAR | 6,580.00 | 6,730.00 |
| 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 | FRANCISCO | ANA C | | 2,520.01 |
| 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 | FRANCISCO | ROMAN | 6,840.00 | 7,150.00 |
| 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 | GARCIA | JAQUELINE | 1,036.30 | 4,166.70 |
| 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 | GARCIA | MARIA | 4,552.13 | 4,906.60 |
| 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 | GARCIA | SAGRARIO F | | 3,426.42 |
| 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 | GARCIA | YOSEPAT | 4,428.08 | |
| 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 | GARCIA | ISAIAS A | | 1,083.26 |
| 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 | GAVILAN | JUANA | 4,247.55 | 4,293.90 |
| 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 | GIRON | IISA | 1,961.25 | 4,220.64 |
| 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 | GONZALEZ | ANTONIO | 2,223.75 | |
| 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 | GONZALEZ | KENNY U | 543.75 | |
| 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 | GRACIA | BASILIA | | 1,406.25 |
| 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 | GUITY | SELVIN R | 1,126.00 | 356.00 |
| 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 | HERNANDEZ | SOLEDAD | 1,372.43 | 4,798.95 |
| 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 | LACEN | ELIECER | 4,990.00 | 4,799.99 |
| 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 | LACEN | ANGEL | 5,594.28 | 5,720.00 |
| 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 | LERETO | ANTONIO | 342.85 | 5,828.54 |
| 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 | MARTELL | RUBEN | 5,200.00 | 650.00 |
| 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 | MARTINEZ | ANA | 4,396.07 | 5,235.75 |
| 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 | MARTINEZ | KARINA | | 1,586.25 |
| 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 | MARTINEZ | JAIRO R | | 2,630.63 |

| Mem ID | Last Name | First Name | 1 QTR 2007 Reportable | 2 QTR 2007 Reportable | |
|--------|-----------|------------|----------------------|----------------------|--|
| | **MIRON & SONS LAUNDRY SERVICES INC.** | | | | |
| | **310 WALTON AVENUE** | | | | |
| | **BRONX NY 10451** | | | | |
| | | | | | |
| | **ACCOUNT # 001L0055** | | | | |
| 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 | MEDINA | SABINO | 3,166.65 | 4,331.19 | |
| 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 | MEJIA | SANTOS | 3,208.33 | 3,249.96 | |
| 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 | MERIZALDE | ROSEMARY | | 247.50 | |
| 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 | MORENO | MARIANO | | 4,389.39 | |
| 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 | MUNOZ | JUAN N | 853.13 | 5,441.28 | |
| 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 | NORALES | NIGSON | | 3,905.64 | |
| 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 | NUNEZ | LOURDES | 3,184.15 | | |
| 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 | NUNEZ | CEZAR F | | 2,413.14 | |
| 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 | NUNEZ | LEO | 446.25 | | |
| 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 | OSORIA | ENRIQUE | | 2,066.25 | |
| 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 | PAGUERO | JUAN | | 3,020.65 | |
| 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 | PAGUNDA | YOLANDA | 4,246.45 | 4,614.99 | |
| 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 | PERES | ODESA | 1,329.38 | 4,453.15 | |
| 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 | PESADO | MARIELA | 4,588.66 | 4,643.35 | |
| 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 | PINEDA | FLOR F | | 1,282.50 | |
| 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 | PITTER | GEOFFERE G | 7,800.00 | 7,400.00 | |
| 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 | RAMOS | BANNY | 3,921.46 | 4,005.30 | |
| 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 | RAMOS | JORGE F | | 412.50 | |
| 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 | RAMOS | ISOLINA A | | 1,001.25 | |
| 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 | RIJO | BARBARIN ALCA | 4,244.19 | 3,775.20 | |
| 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 | RIVERA | CHALIN | 2,152.51 | | |
| 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 | RIVERA | FRANCISCO | 7,723.30 | 8,060.00 | |
| 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 | RIVERA | LISAMDRA O | | 2,446.88 | |
| 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 | RIVERA | ROSA | 3,795.08 | 3,404.03 | |
| 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 | RODRIGUEZ | GISELA M | | 2,156.25 | |
| 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 | RODRIGUEZ | DULCE C | | 2,722.50 | |
| 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 | ROSADO | EDUARDO | 7,335.70 | 2,600.00 | |
| 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 | RUEDA | PETRA | 3,971.04 | 4,087.20 | |
| 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 | RUIZ | CHARLY | | 558.75 | |
| 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 | SAMUELS | GEORGE | | 2,971.42 | |
| 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 | SANAY | BLANCA | | 798.75 | |
| 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 | SANCHEZ | SORAYA A | | 1,301.25 | |
| 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 | SANCHEZ | HELY | | 2,803.14 | |
| 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 | SANTANA | HUMBERTO D | | 532.50 | |
| 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 | SANTIAGO | RADHAMES | 4,495.61 | 1,380.60 | |
| 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 | SANTIAGO | FATIMA | 1,057.50 | | |
| 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 | SANTIAGO | JOSE A | | 840.00 | |
| 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 | SANTIAGO | LUCIS M | 735.00 | 5,576.78 | |
| 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 | SCOLASTICO | ALTAGRA | | 2,851.89 | |
| 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 | SERRANO | JULIO | 3,693.76 | 251.25 | |
| 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 | SILVA | DULCE | 3,832.50 | 3,599.70 | |
| 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 | SILVA | NANCY | 3,780.00 | | |
| 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 | SINGLETON | JAMES | | 480.00 | |
| 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 | SOLA | SALVADOR | | 2,184.39 | |
| 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 | SOLANI | BEATRICE A | | 2,278.13 | |
| 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 | SOLANO | FELIX A | 1,715.63 | 2,213.13 | |
| 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 | SOTO | HUGO | | 978.75 | |
| 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 | TAVARES | JUAN | | 2,842.42 | |
| 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 | TOMAS | ELISEO | 4,810.00 | 4,765.00 | |

| Mem ID | Last Name | First Name | 1 QTR 2007 Reportable | 2 QTR 2007 Reportable | |
|---|---|---|---|---|---|
| **MIRON & SONS LAUNDRY SERVICES INC.** | | | | | |
| **310 WALTON AVENUE** | | | | | |
| **BRONX NY 10451** | | | | | |
| | | | | | |
| **ACCOUNT # 001L0055** | | | | | |
| | | | | | |
| 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 | TORRES | OSVALDO | 2,280.00 | | |
| 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 | TORRES | JOSE | 7,800.00 | 8,147.00 | |
| 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 | TORRES | EVELYN F | | 1,331.25 | |
| 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 | TORRES | MARIA D | | 2,797.50 | |
| 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 | TOURE | FABLE | 528.75 | | |
| 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 | VENTURA | WILMER | 528.75 | 328.13 | |
| 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 | VILLAVICENCIO | MARI | | 3,375.00 | |
| 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 | WILLIAMS | ENRIQUE F | | 146.25 | |
| 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 | YOUNG | EVERTON | 3,249.93 | 3,124.96 | |
| 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 | ZALDIVAR | MIRIAM | 4,344.77 | 4,446.00 | |
| | | | 397,382.63 | 482,658.85 | |
| | | Less Reported | 159,575.53 | 172,323.54 | |
| | | | 237,807.10 | 310,335.31 | 548,142.41 |
| | | | | | 14.40% |
| | | | | | 78,932.51 |