# EXHIBIT M

# NYS-45-MN (1/06)

## Quarterly Combined Withholding, Wage Reporting, And Unemployment Insurance Return

reference these numbers in all correspondence:

40611419

I Employer
registration Number  4641541  9

Withholding
Identification Number  113150042  8

Employer Legal Name:
B & M LINEN

Mark an X in only one box to indicate the quarter (a separate return must be completed for each quarter) and enter the tax year.

| Jan 1 - Mar 31 | Apr 1 - Jun 30 | July 1 - Sep 30 | Oct 1 - Dec 31 | Tax year 07 |
|---|---|---|---|---|
| X | | | | |
| 1 | 2 | 3 | 4 | Y Y |

If seasonal employer, mark an X in the box ......

**FOR OFFICE USE ONLY**

Postmark

Received Date

| UI SK | AI | SI | WT SK |
|---|---|---|---|

**Number of Employees**
enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First Month | b. Second Month | c. Third Month |
|---|---|---|
| 0 | 0 | 0 |

## Part A - Unemployment Insurance (UI) Information

| | | |
|---|---|---|
| 1. Total remuneration paid this quarter ..................... | 572959 . 0 0 | |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 ....... | 10250 . 0 0 | |
| 3. Wages subject to contribution (subtract line 2 from line 1) ..... | 562709 . 0 0 | |
| 4. UI contributions due Enter your Tax rate 3.325% | 18710.09 | |
| 5. Re-employment service fund (multiply line 3 × .00075) ........... | 422.03 | |
| 6. UI previously underpaid with interest | 0.00 | |
| 7. Total of lines 4, 5, and 6 ........ | 19132.12 | |
| 8. Enter UI previously overpaid.... | 0.00 | |
| 9. Total UI amounts due (if line 7 is greater than line 8, enter difference). | 19132.12 | |
| 10. Total UI overpaid (if line 8 is greater than line 7, enter difference and check box 11 below)* ......... | 0.00 | |
| 11. Apply to outstanding liabilities and/or refund ..................... | | |

## Part B - Withholding Tax (WT) Information

| | |
|---|---|
| 12. New York State tax withheld ..................... | 12239.39 |
| 13. New York City tax withheld ..................... | 7952.86 |
| 14. Yonkers tax withheld ..................... | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) ......... | 20192.25 |
| 16. WT credit from previous quarter's return (see instr.) ... | 0.00 |
| 17. Form NYS-1 payments made for quarter ..................... | 19400.00 |
| 18. Total payments (add lines 16 and 17) .............. | 19400.00 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) .. | 792.25 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and mark an X in 20a or 20b) | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund ...      **or**      20b. Credit to next quarter withholding tax ......... | |
| 21. Total payment due (add lines 9 and 19; make one remittance payable to NYS Employment Taxes) ......... | 19924.37 |

**\* An overpayment of either tax cannot be used to offset the amount due on the other tax. Complete Parts D and E on back of form, if required. This is a scannable form; please file the original.**

## Part C – Employee Wage and Withholding Information

Quarterly employee/payee wage reporting information (if more than 5 employees or if reporting other wages, do not make entries in this section; complete Form NYS-45-ATT).

**Annual wage and withholding totals**
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instructions) | e Total tax withheld |
|---|---|---|---|---|
| | | | | |
| | | | | |

Totals (Column c must equal remuneration on line 1; see instructions for exceptions.) .........

in your return: I certify that the information on this return and any attachments is to the best of my knowledge and belief true, correct and complete.

Taxpayer's signature

| | Signer's name (please print) B & M LINEN | Title |
|---|---|---|
| **Date** 10/17/2007 | Telephone number | |



EXHIBIT
MarKus
34
FI 2/8/08

PENGAD 800-631-6989

**NYS-45-ATT-MN** (1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611 413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):
A. Original          or Amended return

Employer Legal Name:

B & M LINEN

| | Jan 1-Mar 31 | Apr 1-Jun 30 | July 1-Sep 30 | Oct 1-Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | X | | | | 07 |
| | 1 | 2 | 3 | 4 | Y Y |

B. Other wages only reported on this page

C. Seasonal employer ....................

## Quarterly employee/payee wage reporting information

**Annual wage and withholding totals**
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld | |
|---|---|---|---|---|---|
| 132908834 | ABRAHAM, SIMONIS | 6105.00 | | | Supervisor |
| 577313915 | ADEDAUBA, YACOUBA | 5850.00 | | | Supervisor |
| 084673543 | AGULLAR, REMEDIOS | 4536.01 | | | |
| 133725685 | ALCANTARA, VICTOR | 7020.00 | | | Independent |
| 610660103 | ALVAREZ, CLAUDIA | 4489.69 | | | |
| 117865625 | ALVAREZ, JOSE JULIO | 6870.00 | | | |
| 548999956 | ALVAREZ, MODESTA | 3849.44 | | | |
| 121927959 | AMARO, ISABEL M | 4641.29 | | | |
| 102716820 | AUGUSTIN, ESPFANIA | 3901.05 | | | |
| 087763626 | BASDED, DHANESHRAM | 300.00 | | | worked 1 week |
| 113827056 | BENITEZ, ANNA | 4589.05 | | | |
| 089554763 | BENLTEZ, ESTHER | 2336.27 | | | worked 1 month |
| 580058819 | BLYDEN, GRACIA | 2879.80 | | | |
| 142749630 | BRAVO, MIRIAN | 4680.50 | | | |
| 336822008 | BROWN, MARVIN | 2611.89 | | | Part tamer Sison |
| 119509090 | BYERS, TIMOTHY E | 266.25 | | | working 1 week |

Page No. __1__ of __9__   **Total this page only** ....   64926.24   0.00   0.00

**If first page, enter grand totals of all pages** ..............................   572959.38   0.00   0.00

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

NYS-45-ATT-MN (1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042    8

Mark an X in the applicable box(es):
A. Original        or  Amended return

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year 07 |
|---|---|---|---|---|---|
| | X | | | | Y Y |
| | 1 | 2 | 3 | 4 | |

Employer Legal Name:

& M LINEN

B. Other wages only reported on this page

C. Seasonal employer .....................

---

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |
|---|---|

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 765073771 | CABRERA, LEONEL | 6924.50 | | |
| 629117120 | CANSINO, ANDREA | 3798.08 | Supervisor | |
| 098781009 | CASTELAN, ROCIO | 3615.85 | | |
| 082968778 | CASTILLO, CHRISTIAN | 4511.80 | part timer | |
| 106642013 | CHECO, AMBIORIX | 4224.46 | Supervisor | |
| 112943728 | CISSE, INZA | 4975.44 | part timer | |
| 061687453 | COLON, RUBEN | 133.00 | working 2 days | |
| 624322747 | CORDOBA, MARITZA | 4018.78 | | |
| 109760915 | CRUZ, JOSE LUIS | 962.50 | working 1 month | |
| 581791025 | CRUZ, SUJALLY | 3956.25 | Supervisor | |
| 546218760 | DAVID, CARLOS | 1824.39 | Part timer | |
| 562895621 | DAVID, JUAN C | 1756.89 | part timer | |
| 599380744 | DE ACOSTA, EPIFANIA | 4317.62 | part timer | |
| 097908192 | DE GENAO, NARCISA | 800.63 | working 1 month | |
| 063941181 | DEFELIPE, Millagros | 3144.39 | part timer | |
| 691312110 | DELGADO, FERNANDO | 2880.00 | working 1 month | |

Page No. __2__ of __9__ Total this page only .... 51844.58    0.00    0.00

If first page, enter grand totals
of all pages ..............................

Mail to: **NYS EMPLOYMENT TAXES**
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

NYS-45-ATT-MN
(1/06)

# Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment


60611 413

Withholding Identification Number: 113150042   8

Employer Legal Name:

& M LINEN

Mark an *X* in the applicable box(es):

A. Original        or  Amended return

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year | 0 7 |
|---|---|---|---|---|---|---|
| | X | 1 | 2 | 3 | 4 | Y Y |

B. Other wages only reported on this page

C. Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 054759853 | DIAZ, SUSANA | 4493.50 | | |
| 078940356 | DJABAJKATIE, DEYADE | 4662.71 | Supervisor | |
| 100585586 | DOMINGUEZ, CATALINA | 4680.00 | office | |
| 066903365 | DYITEYE, AISSA | 4665.10 | | |
| 054702999 | ESCONO, LUZ | 4272.83 | Supervisor | |
| 767248107 | FERNANDEZ, FRANCIS | 3945.87 | | |
| 583396221 | FIGUEROA, MIGUEL E | 4790.66 | part timel | |
| 105686832 | FLORES, EDGAR | 6580.00 | Part timer | |
| 063622798 | FRANCISCO, ROMAN | 6840.00 | part timer | |
| 088823633 | FRANCO, ANGELA L. | 3591.33 | | |
| 125927582 | GARCIA, JAQUELINE | 1036.30 | part timel | |
| 132947876 | GARCIA, MARIA | 4552.13 | part timer | |
| 981259876 | GARCIA, YOSEPAT | 4428.08 | part timer | |
| 172025563 | GAVILAN, JUANA | 4247.55 | part timer | |
| 013395035 | GIRON, IISA S | 1961.25 | part timer | |
| 059881625 | GONZALEZ, ANTONIO | 2223.75 | part timer | |

Page No. __3__ of __9__ Total this page only ....          66971.06          0.00          0.00

If first page, enter grand totals
of all pages .............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119



For office use only
Postmark

Received date

NYS-45-ATT-MN **Quarterly Combined Withholding, Wage Reporting,**
(1/06) **and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number:  113150042   8

Mark an *X* in the applicable box(es):
A. Original          or Amended return

|  | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year | 07 |
|---|---|---|---|---|---|---|
|  | X | | | | | Y Y |
|  | 1 | 2 | 3 | 4 | | |

Employer Legal Name:

B. Other wages only reported on this page

& M LINEN

C. Seasonal employer .....................

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals |
|---|---|
| | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | Gross wages or d distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| 382899406 | GONZALEZ, KENNY U | 543.75 | working 1.5 month |  |
| 544764321 | GOTOY, ELVIS A | 2800.00 | Part timer |  |
| 088563422 | GUITY, SELVIN R | 1126.00 | Part timer |  |
| 597429084 | GUZMAN, VIOLETA | 4042.68 | Supervisor |  |
| 060883871 | HEREDIA, WILLIAM | 4060.28 | |  |
| 980715465 | HERNANDEZ, ANTONIA | 3987.50 | |  |
| 058900017 | HERNANDEZ, CARLA | 2882.55 | |  |
| 040422102 | HERNANDEZ, DIONICIA | 4015.71 | |  |
| 087889231 | HERNANDEZ, JILOMENA | 4794.50 | Supervisor |  |
| 109886757 | HERNANDEZ, SOLEDAD | 1372.43 | part timer |  |
| 129822521 | HERNANDEZ, WENDY | 1182.67 | |  |
| 295647291 | HERNANDEZ, ZENAIDA | 1769.70 | |  |
| 058727245 | JOURDAIN, CLERMELIE | 4595.52 | Supervisor |  |
| 582873902 | LACEN, ANGEL | 5594.28 | Part timer |  |
| 582872870 | LACEN, ELIECER | 4990.00 | part timer |  |
| | LEON, BRAULIO A | | |  |

Page No. __4__ of __9__ **Total this page only** ....    55557.57    0.00    0.00
**If first page, enter grand totals
of all pages** ..............................

Mail to:  **NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119**

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/06) **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**

60 61 14 13

Mark an *X* in the applicable box(es):

A. Original    or Amended return

Withholding Identification Number: 113150042   8

| | Jan 1-Mar 31 | Apr 1-Jun 30 | July 1-Sep 30 | Oct 1-Dec 31 | Tax Year |
|---|---|---|---|---|---|
| Employer Legal Name: | X | | | | 07 |
| | 1 | 2 | 3 | 4 | Y Y |

& M LINEN

B. Other wages only reported on this page ............

C. Seasonal employer ....................

---

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals |
|---|---|
| | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 134922404 | LEON, YOKAIRA L | 3253.14 | | |
| 082607319 | LERETO, ANTONIO | 342.85 | part timer | |
| 055923980 | LOPES, JOSE | 6099.21 | | |
| 116861289 | MAISONAVE, NANCY | 4754.60 | | |
| 584877651 | MALDONADO, JOSE | 4977.48 | | |
| 099644972 | MANGRUM, MARGUIS | 7623.20 | | |
| | MARKUS, BORIS | | | |
| | MARKUS, INNA | | | |
| | MARKUS, MIKHAIL | | | |
| | MARKUS, MIRON | | | |
| 123486957 | MARTELL, RUBEN | 5200.00 | worked 1.5 month | |
| 192706481 | MARTINEZ, ANA | 4396.07 | part timer | |
| 584768190 | MARTINEZ, GABRIELA | 4588.27 | | |
| 077906959 | MARTINEZ, TERESA | 4433.30 | supervisor | |
| 098828502 | MEDINA, MODESTA | 3979.43 | supervisor | |
| 077341218 | MEDINA, SABINO | 3166.65 | part timer | |

Page No. __5__ of __9__ Total this page only .... 95064.20    0.00    0.00

If first page, enter grand totals of all pages ................................

Mail to: **NYS EMPLOYMENT TAXES**
PO BOX 4119
BINGHAMTON NY 13902-4119

office use only
stmark

Received date

# NYS-45-ATT-MN
### (1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611 413

Withholding Identification Number:  113150042    8

Mark an X in the applicable box(es):

**A.** Original          or  Amended return

| | Jan 1–<br>Mar 31 | Apr 1–<br>Jun 30 | July 1–<br>Sep 30 | Oct 1–<br>Dec 31 | Tax<br>Year |
|---|---|---|---|---|---|
| | X | | | | 07 |
| | 1 | 2 | 3 | 4 | Y Y |

Employer Legal Name:

& M LINEN

**B.** Other wages only reported on this page

**C.** Seasonal employer ....................

---

| Quarterly employee/payee wage reporting information | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| 052233019 | MEJIA, SANTOS | 3208.33 | *Part timer* | |
| | MENDELEVICH, ELENA | | | |
| 077906694 | MENDELEVICH, SIMON | 7150.00 | *Chif engeneer* | |
| | MESZAROS, CHRISTIAN | | | |
| 124889450 | MICHEL, ANDREMA | 4687.10 | | |
| 087741622 | MOCLES, ROSALVA | 5554.90 | | |
| 093905429 | MUNOZ, ALMA R | 4424.05 | | |
| 196637550 | MUNOZ, JUAN N | 853.13 | *Part timer* | |
| 678092143 | MURILLO, NORMA A | 4224.68 | *Supervisor* | |
| 155069976 | NARIMANOV, RAMAY | 7615.01 | | |
| 045563201 | NORALES, SILVIE | 3738.76 | *Part timer* | |
| 05084478 | NORIEGA III, NELSON | 2271.42 | *was in + out for 4 months* | |
| 056237651 | NUNEZ, LEO | 446.25 | *worked 2 weeks* | |
| 115861967 | NUNEZ, LOURDES | 3184.15 | *Part timer* | |
| 127687670 | ORISME, CELLIE | 4264.70 | | |
| 093523710 | ORTIZ, EDWIN | 4195.77 | | |

Page No. __6__ of __9__ Total this page only ....   |   70768.25   |   0.00   |   0.00

If first page, enter grand totals
of all pages ..............................

Mail to:  **NYS EMPLOYMENT TAXES**
PO BOX 4119
BINGHAMTON NY 13902-4119



For office use only
Postmark | Received date

NYS-45-ATT-MN
(1/06)

# Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment

60611413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):
A. Original       or Amended return

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year | 07 |
|---|---|---|---|---|---|---|
| | X | | | | | Y Y |
| | 1 | 2 | 3 | 4 | | |

Employer Legal Name:

B. Other wages only reported on this page

& M LINEN

C. Seasonal employer ....................

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | | |
|---|---|---|---|

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 074841846 | ORTIZ, PAOLA A | 984.38 | part timer | |
| 054666766 | PAGUADA, YOLANDA | 4246.45 | part timer | |
| 093903142 | PAYERO, ANGELA | 4316.40 | supervisor | |
| 068921207 | PENA, FRANCISCO | 7190.55 | | |
| 065778965 | PERES, ODESA | 1329.38 | part timer | |
| 062966150 | PEREZ, GLADYS E | 3828.03 | | |
| 165287954 | PEREZ, JAQUELINE | 4319.00 | | |
| 581359400 | PEREZ, JOSE L | 3583.05 | | |
| 021885611 | PESADO, MARIELA | 4588.66 | part timer | |
| 094825596 | PITTER, GEOFFERE G | 7800.00 | part timer | |
| 066121342 | RAMOS, BANNY | 3921.46 | part timer | |
| 092101225 | REYES, MARIA G | 429.38 | | |
| 016833278 | REYES, OFELIA | 4744.69 | | |
| 597803014 | RIJO, BARBARIN ALCA | 4244.19 | part time | |
| 582858259 | RIVERA, CHALIN | 2152.51 | part timer | |
| 583721423 | RIVERA, FRANCISCO | 7723.30 | part timer | |

Page No. __7__ of __9__  Total this page only ....         65401.43          0.00          0.00

If first page, enter grand totals
of all pages ..............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

# NYS-45-ATT-MN
(1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042   8

Employer Legal Name:

& M LINEN

Mark an *X* in the applicable box(es):

A. Original          or Amended return

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year | 07 |
|---|---|---|---|---|---|---|
| | X | | | | | |
| | 1 | 2 | 3 | 4 | | Y Y |

B. Other wages only reported on this page

C. Seasonal employer ....................

---

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals |
|---|---|
| | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| 597018616 | RIVERA, JOSE | 1301.25 | | |
| 120927479 | RIVERA, ROSA | 3795.08 | | |
| 069958120 | ROBLEDO, LUIS | 3250.00 | | |
| 095921136 | RODRIGES, ANTONIO | 5120.00 | | |
| 592516077 | RODRIGUEZ, ADALGIZA | 4859.95 | | |
| 129922653 | RODRIGUEZ, CARMEN D | 4291.10 | | |
| 023083421 | RODRIGUEZ, JAQUELIN | 3925.05 | | |
| 056605376 | ROSADO, EDUARDO | 7335.70 | *Part timer* | |
| 086050473 | RUEDA, PETRA | 3971.04 | *part timer* | |
| 090724851 | SANTIAGO, FATIMA | 1057.50 | *worked 1 month* | |
| 100868439 | SANTIAGO, LUCIA M | 735.00 | *part timer* | |
| 106729957 | SANTIAGO, RADHAMES | 4495.61 | *part timer* | |
| 063548009 | SERRANO, JULIO | 3693.76 | *part timer* | |
| 076809669 | SILVA, DULCE | 3832.50 | *Part timer* | |
| 583177018 | SILVA, NANCY | 3780.00 | *worked 1.5 month* | |
| 016468672 | SOLANO, FELIX A | 1715.63 | *Part timer* | |

Page No. __8__ of __9__  Total this page only .... 57159.17    0.00    0.00

If first page, enter grand totals
of all pages ...............................

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

office use only
Postmark                    Received date

NYS-45-ATT-MN **Quarterly Combined Withholding, Wage Reporting,** 
(1/06) **and Unemployment Insurance Return - Attachment**

60 61 11 413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):
A. Original    or  Amended return

| | Jan 1- Mar 31 | Apr 1- Jun 30 | July 1- Sep 30 | Oct 1- Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | X | | | | 0 7 |
| | 1 | 2 | 3 | 4 | Y Y |

Employer Legal Name:

& M LINEN

B.  Other wages only reported on this page

C.  Seasonal employer .....................

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals |
|---|---|
| | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| | SOLOVYEVA, SVETLANA | | | |
| 073745624 | TOMAS, ELISEO | 4810.00 | Part timer | |
| 085504666 | TORRES, JOSE | 7800.00 | Part timer | |
| 583314453 | TORRES, OSVALDO | 2280.00 | Part timer | |
| 132922116 | TOURE, FABLE | 528.75 | worked 2 weeks | |
| 584953166 | VALEZ, MIGUEL A | 4550.00 | part time | |
| 473833659 | VAQUERO, RODRIGO | 5078.42 | | |
| 054803376 | VASQUEZ, CARLOS A | 4946.26 | Supervisor | |
| 163838253 | VENTURA, WILMER | 528.75 | worked 2 weeks | |
| 592658233 | YOUNG, EVERTON | 3249.93 | part timer | |
| 679097622 | ZALDIVAR, MIRIAM | 4344.77 | part timer | |

Page No. _9_ of _9_ Total this page only ....              45266.88          0.00          0.00
                    **If first page, enter grand totals
                    of all pages** ...............................

Mail to:  NYS EMPLOYMENT TAXES
          PO BOX 4119
          BINGHAMTON NY 13902-4119

office use only
Postmark                Received date



Withholding
Identification Number   1 1315004 2    8

40 611426

## Part D - NYS-1 corrections/additions

Use Part D **only** for corrections/additions for the quarter being reported in Part B of **this** return. To correct original withholding information reported on Form(s) NYS-1, complete columns a, b, c and d. To report additional withholding information not previously submitted on Form(s) NYS-1, complete **only** columns c and d. Lines 12 through 15 on the front of this return **must** reflect these corrections/additions.

| a<br>Original<br>last payroll date reported on<br>Form NYS-1, Line A   (MMDD) | b<br>Original<br>total withheld<br>Reported on Form NYS-1, Line 4 | c<br>Correct<br>last payroll date<br>(MMDD) | d<br>Correct<br>total withheld |
|---|---|---|---|
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |

## Part E - Change of business information

2. Enter below the address at which you want to receive this form, if different from the preprinted address.

| Taxpayer's trade name |
|---|
| c/o: ☐   attn: ☐   *(if applicable, mark either box and enter name)* |
| Number and street or PO box |
| City                          State                ZIP code |

If the above address is for your paid preparer, mark this box and the c/o
box, and enter preparer's name on the second line above........................

. If you *permanently* **ceased paying wages,** enter the date (MMDDYY) of the final payroll
(see Note *below*) ...........................................................................................

. Did you sell or transfer all or part of your business?   ◀ Yes   ◀ No

If *Yes,* indicate if sale or transfer was in        Whole   or        Part

Complete Form DTF-95, *Business Tax Account Update,* to report changes in federal identification number/ withholding ID number, ownership, business name, business activity, telephone number, owner/officer/partner/responsible person information or changes that affect any other tax administered by the NYS Tax Department. For questions regarding additional changes to your unemployment insurance account, call the Department of Labor at (518) 485-8589 or 1 888 899-8810.

. you are using a paid preparer or a payroll service, the section below must be completed.

| aid<br>reparer's<br>se | Preparer's signature | Telephone number<br>7189346445 | Date<br>10172007 | Mark an *X* if<br>self-employed | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Preparer's firm name *(or yours, if self-employed)*<br>WEINSTEIN,  GALAK  &  CO. | Address 3105  Brighton  3rd  Street<br>Brooklyn,  NY  11235 | | Preparer's EIN | |
| ayroll service name | | | Payroll service's EIN | | |

ecklist for mailing:
• **File original return and keep copy for your records**
• **Complete lines 9 and 19 to ensure proper credit of payment**
• **Enter your Withholding ID Number on your remittance**
• **Make remittance payable to** *NYS Employment Taxes*
• **Enter your telephone number in boxes below your signature**
   Need help or forms? Call 1 800 972-1233

Mail to:
NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

# EXHIBIT N



# NYS-45-MN (1/06)

## Quarterly Combined Withholding, Wage Reporting, And Unemployment Insurance Return

Reference these numbers in all correspondence:



40611419

**NI Employer Registration Number**  4641541  9

**Withholding Identification Number**  113150042  8

**Employer Legal Name:**
B & M LINEN

Mark an X in only one box to indicate the quarter (a separate return must be completed for each quarter) and enter the tax year.

| Jan 1 - Mar 31 | Apr 1 - Jun 30 | July 1 - Sep 30 | Oct 1 - Dec 31 | Tax year |
|---|---|---|---|---|
| 1 | X 2 | 3 | 4 | 07 Y Y |

If seasonal employer, mark an X in the box ......

**FOR OFFICE USE ONLY**
Postmark

Received Date

UI SK | AI | SI | WT SK

**Number of Employees**
Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First Month | b. Second Month | c. Third Month |
|---|---|---|
| 56 | 56 | 62 |

## Part A - Unemployment Insurance (UI) Information

| | | |
|---|---|---|
| 1. Total remuneration paid this quarter | 671207.00 |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 ........ | 199897.00 |
| 3. Wages subject to contribution (subtract line 2 from line 1) ..... | 471310.00 |
| 4. UI contributions due Enter your Tax rate  3.325% | 15671.05 |
| 5. Re-employment service fund (multiply line 3 × .00075) ............ | 353.48 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 ........ | 16024.53 |
| 8. Enter UI previously overpaid ........ | 0.00 |
| 9. Total UI amounts due (if line 7 is greater than line 8, enter difference). | 16024.53 |
| 10. Total UI overpaid (if line 8 is greater than line 7, enter difference and check box 11 below)* ........... | 0.00 |
| 11. Apply to outstanding liabilities and/or refund ...................... | |

## Part B - Withholding Tax (WT) Information

| | | |
|---|---|---|
| 12. New York State tax withheld ..................... | 14310.17 |
| 13. New York City tax withheld ..................... | 9181.04 |
| 14. Yonkers tax withheld ..................... | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) ......... | 23491.21 |
| 16. WT credit from previous quarter's return (see instr.) ... | 0.00 |
| 17. Form NYS-1 payments made for quarter ..................... | 22800.00 |
| 18. Total payments (add lines 16 and 17) .............. | 22800.00 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) | 691.21 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and mark an X in 20a or 20b) | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund ... | **or** | 20b. Credit to next quarter withholding tax ......... |

**21. Total payment due** (add lines 9 and 19; make one remittance payable to NYS Employment Taxes) .........   16715.74

**\* An overpayment of either tax cannot be used to offset the amount due on the other tax.**
**Complete Parts D and E on back of form, if required. This is a scannable form; please file the original.**

## Part C – Employee Wage and Withholding Information

Quarterly employee/payee wage reporting information (if more than 5 employees or if reporting other wages, do not make entries in this section; complete Form NYS-45-ATT).

**Annual wage and withholding totals**
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instructions) | e Total tax withheld |
|---|---|---|---|---|
| | | | | |

EXHIBIT
MARKUS
35
E 2/8/08
PENGAD 800-631-6989

**Totals** (Column c must equal remuneration on line 1; see instructions for exceptions.) ........

**Sign your return: I** certify that the information on this return and any attachments is to the best of my knowledge and belief true, correct and complete.

| Taxpayer's signature | Signer's name (please print) B & M LINEN | Title |
|---|---|---|

| Date 10/17/2007 | Telephone number |
|---|---|

**NYS-45-ATT-MN** (1/06)  **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



60 61 1 413

Withholding Identification Number:  113150042  8

Mark an *X* in the applicable box(es):
A. Original          or Amended return

| | Jan 1-Mar 31 | Apr 1-Jun 30 | July 1-Sep 30 | Oct 1-Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | X 2 | 3 | 4 | 07 Y Y |

Employer Legal Name:

B & M LINEN

B.  Other wages only reported on this page

C.  Seasonal employer .................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals |
|---|---|---|---|
| | | | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d. Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| 132908834 | ABRAHAM, SIMONIS | 6405.00 | Supervisor | |
| 577313915 | ADEDAUBA, YACOUBA | 5850.00 | Supervisor | |
| 084673543 | AGULLAR, REMEDIOS | 5064.01 | | |
| 133725685 | ALCANTARA, VICTOR | 7260.00 | Independent | |
| 610660103 | ALVAREZ, CLAUDIA | 5847.79 | | |
| 117865625 | ALVAREZ, JOSE JULIO | 7259.60 | | |
| 548999956 | ALVAREZ, MODESTA | 3849.41 | | |
| 121927959 | AMARO, ISABEL M | 4839.80 | | |
| 042928757 | ANIMAS, FRIDA | 307.50 | working 1 week | |
| 565704921 | AQUILAR, ELIZABETH | 382.50 | working 1.5 week | |
| 089896543 | ARANDA, JOSE | 811.88 | working 2 weeks | |
| 077966018 | ARIAS, MARIA Y | 993.75 | working 1 month | |
| 102716820 | AUGUSTIN, ESPFANIA | 4184.85 | | |
| 076923236 | BAMBA, MAMADOW | 420.00 | working 1 week | |
| 113827056 | BENITEZ, ANNA | 4685.80 | | |
| 098889400 | BERMUDEZ, SANTANA | 465.00 | working 1 week | |

age No. __1__ of __11__  Total this page only ....    58626.89    0.00    0.00

If first page, enter grand totals
of all pages ..............................    671206.59    0.00    0.00

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

*For office use only*
Postmark

Received date

NYS-45-ATT-MN (1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611 413

Withholding Identification Number: 113150042   8

Employer Legal Name:

B & M LINEN

Mark an *X* in the applicable box(es):

A. Original    or  Amended return

| Jan 1- Mar 31 | Apr 1- Jun 30 | July 1- Sep 30 | Oct 1- Dec 31 | Tax Year |
|---|---|---|---|---|
| 1 | X 2 | 3 | 4 | 07 Y Y |

B.  Other wages only reported on this page

C.  Seasonal employer .....................

### Quarterly employee/payee wage reporting information

### Annual wage and withholding totals

If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld | |
|---|---|---|---|---|---|
| 580058819 | BLYDEN, GRACIA | 2258.85 | | | |
| 142749630 | BRAVO, MIRIAN | 4852.10 | | | |
| 336822008 | BROWN, MARVIN | 5263.14 | | | Seson part time |
| 052781388 | BURGOS, MARIA A | 3515.63 | | | Part time |
| 765073771 | CABRERA, LEONEL | 8499.70 | | | |
| 629117120 | CANSINO, ANDREA | 3999.39 | | | supervisor |
| 221045791 | CASILLA, LUCIDANIA | 1378.13 | | | part timer |
| 098781009 | CASTELAN, ROCIO | 3538.83 | | | |
| 435915848 | CASTILLO, ARMANDO | 378.75 | | | working 1 week |
| 082968778 | CASTILLO, CHRISTIAN | 4717.60 | | | Part timer |
| 089888204 | CASTILLO, PIEDAD L | 1267.50 | | | Part timer |
| 15923819 | CENTENO, ALEXIS | 813.75 | | | working 2 weeks |
| 106642013 | CHECO, AMBIORIX | 5115.40 | | | supervisor |
| 112943728 | CISSE, INZA | 5785.46 | | | part timer |
| 624322747 | CORDOBA, MARITZA | 4058.21 | | | |
| 581791025 | CRUZ, SUJALLY | 4367.94 | | | Supervisor |

Page No. __2__ of __11__  Total this page only ....

If first page, enter grand totals
of all pages ..............................

| | 59810.38 | 0.00 | 0.00 |

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

NYS-45-ATT-MN (1/06) **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number: 113150042   8

Mark an *X* in the applicable box(es):

**A.** Original    or Amended return

Employer Legal Name:

B & M LINEN

| | Jan 1- Mar 31 | Apr 1- Jun 30 | July 1- Sep 30 | Oct 1- Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | X  2 | 3 | 4 | 0 7 Y Y |

**B.** Other wages only reported on this page

**C.** Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | Annual wage and withholding totals |
|---|---|---|
| | | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | Gross wages or d distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 250431804 | CULBERT, FREDERICK | 342.85 | *part timer* | |
| 546218760 | DAVID, CARLOS | 986.25 | *part timer* | |
| 562895621 | DAVID, JUAN C | 697.50 | *part timer* | |
| 599380744 | DE ACOSTA, EPIFANIA | 4621.50 | *part timer* | |
| 063941181 | DEFELIPE, Millagros | 3787.51 | *part timer* | |
| 065582905 | DIAZ, HECTOR R | 2090.64 | | |
| 054759853 | DIAZ, SUSANA | 3961.10 | | |
| 078940356 | DJABAJKATIE, DEYADE | 5189.26 | | |
| 100585586 | DOMINGUEZ, CATALINA | 4862.00 | *office* | |
| 066903365 | DYITEYE, AISSA | 4907.10 | | |
| 054702999 | ESCONO, LUZ | 4845.50 | *Supervisor* | |
| 094683580 | ESPINALES, TEDDY H | 958.32 | *working 1 month* | |
| 767248107 | FERNANDEZ, FRANCIS | 3386.55 | | |
| 583396221 | FIGUEROA, MIGUEL E | 3783.90 | | |
| 105686832 | FLORES, EDGAR | 6730.00 | *part timer* | |
| 105801735 | FRANCISCO, ANA C | 2520.01 | *part timer* | |

Page No. __3__ of __11__  Total this page only ....    53669.99    0.00    0.00

If first page, enter grand totals
of all pages ..............................

Mail to:  **NYS EMPLOYMENT TAXES**
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only Postmark

Received date

NYS-45-ATT-MN
(1/06)

# Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042   8

Employer Legal Name:

& M LINEN

Mark an **X** in the applicable box(es):
**A.** Original      or Amended return

| Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30  X | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year  07 |
|---|---|---|---|---|
| 1 | 2 | 3 | 4 | Y Y |

**B.** Other wages only reported on this page

**C.** Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|
| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution | e Total tax withheld |
|---|---|---|---|---|
| 063622798 | FRANCISCO, ROMAN | 7150.00 | | |
| 088823633 | FRANCO, ANGELA L. | 3728.28 | | |
| 123741305 | GARCIA, ISAIAS A | 1083.26 | worked 3 weeks | |
| 125927582 | GARCIA, JAQUELINE | 4166.70 | part timer | |
| 132947876 | GARCIA, MARIA | 4906.60 | part timer | |
| 088960335 | GARCIA, SAGRARIO F | 3426.42 | part timer | |
| 981259876 | GARCIA, YOSEPAT | 3838.90 | | |
| 172025563 | GAVILAN, JUANA | 4293.90 | part timer | |
| 013395035 | GIRON, IISA S | 4220.64 | part timer | |
| 544764321 | GOTOY, ELVIS A | 4350.00 | part timer | |
| 100742764 | GRACIA, BASILIA | 1406.25 | Seson part timer | |
| 088563422 | GUITY, SELVIN R | 356.00 | part timer | |
| 597429084 | GUZMAN, VIOLETA | 4463.56 | Supervisor | |
| 081943343 | HEREDIA, ARIS M | 3766.90 | | |
| 060883871 | HEREDIA, WILLIAM | 5417.36 | | |
| 980715465 | HERNANDEZ, ANTONIA | 4392.30 | | |

Page No. __4__ of __11__  Total this page only ....        60967.07        0.00        0.00
If first page, enter grand totals
of all pages ..............................

Mail to:   NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119



office use only
stmark                    Received date

**NYS-45-ATT-MN** (1/06)

## Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



606 11 413

Withholding Identification Number: 113150042   8

mployer Legal Name:

, & M LINEN

Mark an *X* in the applicable box(es):

A. Original        or   Amended return

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year | 07 |
|---|---|---|---|---|---|---|
| | 1 | X 2 | 3 | 4 | | Y Y |

B.   Other wages only reported on this page

C.   Seasonal employer .....................

---

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
| 058900017 | HERNANDEZ, CARLA | 844.25 | | |
| 040422102 | HERNANDEZ, DIONICIA | 3981.59 | | |
| 087889231 | HERNANDEZ, JILOMENA | 4968.65 | *Supervisor* | |
| 109886757 | HERNANDEZ, SOLEDAD | 4798.95 | *part timer* | |
| 295647291 | HERNANDEZ, ZENAIDA | 3755.93 | | |
| 058727245 | JOURDAIN, CLERMELIE | 5127.87 | | |
| 582873902 | LACEN, ANGEL | 5720.00 | *part timer* | |
| 582872870 | LACEN, ELIECER | 4799.99 | *part timer* | |
| | LEON, BRAULIO A | | | |
| 082607319 | LERETO, ANTONIO | 5828.54 | *part timer* | |
| 055923980 | LOPES, JOSE | 5924.60 | | |
| 597428120 | LORA, MARCOS | 1854.39 | *was hired for Sp Job* | |
| 116861289 | MAISONAVE, NANCY | 4750.30 | | |
| 584877651 | MALDONADO, JOSE | 5719.38 | | |
| 099644972 | MANGRUM, MARGUIS | 7748.20 | | |
| | MARKUS, BORIS | | | |

ge No. __5__ of __11__ **Total this page only** ....    85322.64    0.00    0.00

**If first page, enter grand totals of all pages** ..............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

office use only
stmark                    Received date

**NYS-45-ATT-MN** (1/06)    **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**

60611 413

Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):
A. Original    **or** Amended return

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 X | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year 0 7 |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | Y Y |

Employer Legal Name:

B & M LINEN

B. Other wages only reported on this page ...........

C. Seasonal employer .....................

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals |
|---|---|
| | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| | MARKUS, INNA | | | |
| | MARKUS, MIKHAIL | | | |
| | MARKUS, MIRON | | | |
| 123486957 | MARTELL, RUBEN | 650.00 | *worked 1.5 week* | |
| 192706481 | MARTINEZ, ANA | 5235.75 | *part time* | |
| 584768190 | MARTINEZ, GABRIELA | 4222.27 | | |
| 069089023 | MARTINEZ, JAIRO R | 2630.63 | *part time* | |
| 353220911 | MARTINEZ, KARINA | 1586.25 | *part time* | |
| 077906959 | MARTINEZ, TERESA | 5129.90 | *Supervisor* | |
| 098828502 | MEDINA, MODESTA | 4235.40 | *Supervisor* | |
| 110884105 | MEDINA, REGIS O | 1750.00 | *Sinior citizen* | |
| 077341218 | MEDINA, SABINO | 4331.19 | *part times* | |
| 052233019 | MEJIA, SANTOS | 3249.96 | | |
| | MENDELEVICH, ELENA | | | |
| 077906694 | MENDELEVICH, SIMON | 7774.00 | | |
| 109665649 | MERIZALDE, ROSEMARY | 247.50 | *worked 1 week* | |

Page No. __6__ of __11__ Total this page only .... 80042.85    0.00    0.00

If first page, enter grand totals
of all pages ...............................

Mail to:  **NYS EMPLOYMENT TAXES**
**PO BOX 4119**
**BINGHAMTON NY 13902-4119**

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/06)

# Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611 413

Withholding Identification Number:   113150042   8

Mark an *X* in the applicable box(es):
A. Original   **or**   Amended return

| | Jan 1-Mar 31 | Apr 1-Jun 30 | July 1-Sep 30 | Oct 1-Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | X 2 | 3 | 4 | 0 7 Y Y |

Employer Legal Name:

B & M LINEN

B. Other wages only reported on this page

C. Seasonal employer .....................

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals |
|---|---|
| | If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution *(see instr.)* | e Total tax withheld |
|---|---|---|---|---|
| | MESZAROS, CHRISTIAN | | | |
| 124889450 | MICHEL, ANDREMA | 2065.80 | | |
| 087741622 | MOCLES, ROSALVA | 5554.90 | | |
| 091702394 | MORENO, MARIANO | 4389.39 | part timer | |
| 093905429 | MUNOZ, ALMA R | 4567.55 | | |
| 196637550 | MUNOZ, JUAN N | 5441.28 | part timer | |
| 678092143 | MURILLO, NORMA A | 3815.10 | supervisor | |
| 155069976 | NARIMANOV, RAMAY | 7688.20 | | |
| 208619543 | NORALES, NIGSON | 3905.64 | part timer | |
| 045563201 | NORALES, SILVIE | 3834.38 | part timer | |
| 108864516 | NUNEZ, CEZAR F | 2413.14 | part timer | |
| 127687670 | ORISME, CELLIE | 4453.90 | | |
| 093523710 | ORTIZ, EDWIN | 6150.64 | | |
| 074841846 | ORTIZ, PAOLA A | 4351.90 | part timer | |
| 114841736 | OSORIA, ENRIQUE | 2066.25 | part timer | |
| 054666766 | PAGUADA, YOLANDA | 4614.99 | part timer | |

Page No. __7__ of __11__ Total this page only ....   71813.06   0.00   0.00

If first page, enter grand totals of all pages ..............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/06)

# Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment



60611413

Withholding Identification Number: 113150042    8

Employer Legal Name:

& M LINEN

Mark an *X* in the applicable box(es):
A. Original    or Amended return

|  | Jan 1-Mar 31 | Apr 1-Jun 30 | July 1-Sep 30 | Oct 1-Dec 31 | Tax Year | 0 7 |
|--|--|--|--|--|--|--|
|  | 1 | 2 X | 3 | 4 | | Y Y |

B. Other wages only reported on this page

C. Seasonal employer ...................

## Quarterly employee/payee wage reporting information

### Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | Gross wages or d distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 093903142 | PAYERO, ANGELA | 4818.00 | Supervisor | |
| 732091944 | PEGUERO, JUAN | 3020.65 | part timer | |
| 068921207 | PENA, FRANCISCO | 5115.80 | | |
| 065778965 | PERES, ODESA | 4453.15 | part timel | |
| 062966150 | PEREZ, GLADYS E | 3963.70 | | |
| 165287954 | PEREZ, JAQUELINE | 4542.27 | | |
| 581359400 | PEREZ, JOSE L | 4608.47 | | |
| 112949184 | PEREZ, JOSE D | 191.25 | worked 1 week | |
| 021885611 | PESADO, MARIELA | 4643.35 | part timer | |
| 068948124 | PINEDA, FLOR F | 1282.50 | part timel | |
| 094825596 | PITTER, GEOFFERE G | 7400.00 | part timer | |
| 066121342 | RAMOS, BANNY | 4005.30 | part timer | |
| 116806842 | RAMOS, ISOLINA A | 1001.25 | worked 3 weeks | |
| 093788228 | RAMOS, JORGE F | 412.50 | worked 1 week | |
| 092101225 | REYES, MARIA G | 4134.39 | part timer | |
| 016833278 | REYES, OFELIA | 4546.40 | part timer | |

Page No. __8__ of __11__ Total this page only ....    58138.98    0.00    0.00

If first page, enter grand totals
of all pages ..............................

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

NYS-45-ATT-MN (1/06) **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number: 113150042    8

Employer Legal Name:

B & M LINEN

Mark an *X* in the applicable box(es):
A. Original ____ or Amended return ____

| | Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax Year |
|---|---|---|---|---|---|
| | 1 | X 2 | 3 | 4 | 07 YY |

B. Other wages only reported on this page ____

C. Seasonal employer ....................

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
| 597803014 | RIJO, BARBARIN ALCA | 3775.20 | Part timer | |
| 583721423 | RIVERA, FRANCISCO | 8060.00 | Part timer | |
| 582919628 | RIVERA, LISAMDRA O | 2446.88 | Part timer | |
| 120927479 | RIVERA, ROSA | 3404.03 | Part timer | |
| 069958120 | ROBLEDO, LUIS | 3208.33 | Part timer | |
| 095921136 | RODRIGES, ANTONIO | 5125.00 | Part timer | |
| 592516077 | RODRIGUEZ, ADALGIZA | 5578.05 | | |
| 129922653 | RODRIGUEZ, CARMEN D | 4780.60 | | |
| 732038987 | RODRIGUEZ, DULCE C | 2722.50 | ? | |
| 109869299 | RODRIGUEZ, GISELA M | 2156.25 | Part timer | |
| 023083421 | RODRIGUEZ, JAQUELIN | 4460.64 | | |
| 056605376 | ROSADO, EDUARDO | 2600.00 | Part timer | |
| 086050473 | RUEDA, PETRA | 4087.20 | Part timer | |
| 182903277 | RUIZ, CHARLY | 558.75 | worked 2 weeks | |
| 055728356 | SAMUELS, GEORGE | 2971.42 | Part timer | |
| 014545749 | SANAY, BLANCA | 798.75 | worked 2 weeks | |

Page No. _9_ of _11_ Total this page only ....    56733.60    0.00    0.00

If first page, enter grand totals
of all pages ...............................

Mail to:  NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

NYS-45-ATT-MN (1/06)

**Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number: 113150042    8

Mark an *X* in the applicable box(es):

A. Original        or  Amended return

| Jan 1-<br>Mar 31 | Apr 1-<br>Jun 30 | July 1-<br>Sep 30 | Oct 1-<br>Dec 31 | Tax<br>Year | 0 7 |
|---|---|---|---|---|---|
| 1 | 2 X | 3 | 4 | Y Y | |

Employer Legal Name:

B. Other wages only reported on this page

B & M LINEN

C. Seasonal employer .....................

| Quarterly employee/payee wage reporting information | Annual wage and withholding totals<br>If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. |
|---|---|

| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 729016999 | SANCHEZ, HELY | 2803.14 | worked 1 month | |
| 113822868 | SANCHEZ, SORAYA A | 1301.25 | worked 1 month | |
| 599529120 | SANTANA, HUMBERTO D | 532.50 | worked 2 weeks | |
| 584865853 | SANTIAGO, JOSE A | 840.00 | worked 1 week | |
| 100868439 | SANTIAGO, LUCIA M | 5576.78 | part timer | |
| 106729957 | SANTIAGO, RADHAMES | 1380.60 | part timer | |
| 156703420 | SCOLASTICO, ALTAGRA | 2851.89 | part timer | |
| 063548009 | SERRANO, JULIO | 251.25 | part timer | |
| 076809669 | SILVA, DULCE | 3599.70 | part timer | |
| 051940332 | SILVERIO, TERESA P | 2426.25 | Supervisor | |
| 112560455 | SINGLETON, JAMES | 480.00 | worked 2 weeks | |
| 581335228 | SOLA, SALVADOR | 2184.39 | worked 1.5 month | |
| 085941668 | SOLANI, BEATRICE A | 2278.13 | worked 1.5 month | |
| 016468672 | SOLANO, FELIX A | 2213.13 | part timer | |
| | SOLOVYEVA, SVETLANA | | | |
| 590951088 | SOTO, HUGO G | 978.75 | worked 3 weeks | |

Page No. __10__ of __11__ Total this page only ....    36847.76    0.00    0.00

If first page, enter grand totals of all pages .............................

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

For office use only
Postmark

Received date

**NYS-45-ATT-MN** (1/06)    **Quarterly Combined Withholding, Wage Reporting, and Unemployment Insurance Return - Attachment**



60611413

Withholding Identification Number:  113150042    8

Mark an *X* in the applicable box(es):
**A.** Original ☐    or Amended return ☐

| | Jan 1– Mar 31 | Apr 1– Jun 30 | July 1– Sep 30 | Oct 1– Dec 31 | Tax Year 07 |
|---|---|---|---|---|---|
| | 1 | X 2 | 3 | 4 | Y Y |

mployer Legal Name;

& M LINEN

**B.** Other wages only reported on this page ☐

**C.** Seasonal employer ..................... ☐

| Quarterly employee/payee wage reporting information | | | Annual wage and withholding totals If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e. | |
|---|---|---|---|---|
| Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | Gross wages or d distribution (see instr.) | e Total tax withheld |
| 580151071 | STEPHEM, ADRIAN J | 1400.00 | | |
| 172320793 | TAVARES, JUAN | 2842.52 | part timer | |
| 073745624 | TOMAS, ELISEO | 4765.00 | part timer | |
| 127944003 | TORRES, EVELYN F | 1331.25 | part timer | |
| 085504666 | TORRES, JOSE | 8147.00 | part timer | |
| 053945261 | TORRRES, MARIA D | 2797.50 | part timer | |
| 584953166 | VALEZ, MIGUEL A | 4510.71 | part timer | |
| 473833659 | VAQUERO, RODRIGO | 7195.05 | | |
| 054803376 | VASQUEZ, CARLOS A | 4824.00 | supervisor | |
| 163838253 | VENTURA, WILMER | 328.13 | worked 1 week | |
| 91600715 | VILLAVICENCIO, MARI | 3375.00 | part timer | |
| 092967414 | WILLIAMS, ENRIQUE F | 146.25 | worked 1 week | |
| 592658233 | YOUNG, EVERTON | 3124.96 | part timer | |
| 679097622 | ZALDIVAR, MIRIAM | 4446.00 | part timer | |

ge No. _11_ of _11_ Total this page only ....          49233.37          0.00          0.00

If first page, enter grand totals
of all pages ..............................

Mail to:  **NYS EMPLOYMENT TAXES**
PO BOX 4119
BINGHAMTON NY 13902-4119

r office use only
stmark

Received date

Withholding
Identification Number  113150042   8



40 611426

### Part D - NYS-1 corrections/additions

Use Part D **only** for corrections/additions for the quarter being reported in Part B of **this** return. To correct original withholding information reported on Form(s) NYS-1, complete columns a, b, c and d. To report additional withholding information not previously submitted on Form(s) NYS-1, complete **only** columns c and d. Lines 12 through 15 on the front of this return **must** reflect these corrections/additions.

| a<br>Original<br>last payroll date reported on<br>Form NYS-1, Line A   (MMDD) | b<br>Original<br>total withheld<br>Reported on Form NYS-1, Line 4 | c<br>Correct<br>last payroll date<br>(MMDD) | d<br>Correct<br>total withheld |
|---|---|---|---|
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |

### Part E - Change of business information

2. Enter below the address at which you want to receive this form, if different from the preprinted address.

| Taxpayer's trade name |
|---|
| c/o: ☐    attn: ☐   *(if applicable, mark either box and enter name)* |
| Number and street or PO box |
| City                    State                    ZIP code |

If the above address is for your paid preparer, mark this box and the c/o
box, and enter preparer's name on the second line above.........................

3. If you *permanently* ceased paying wages, enter the date (MMDDYY) of the final payroll
   (see Note *below*) ..................................................................................................................

4. Did you sell or transfer all or part of your business?    ◀ Yes    ◀ No

If *Yes*, indicate if sale or transfer was in    Whole    or    Part

Complete Form DTF-95, *Business Tax Account Update*, to report changes in federal identification number/ withholding ID number, ownership, business name, business activity, telephone number, owner/officer/partner/responsible person information or changes that affect any other tax administered by the NYS Tax Department. For questions regarding additional changes to your unemployment insurance account, call the Department of Labor at (518) 485-8589 or 1 888 899-8810.

If you are using a paid preparer or a payroll service, the section below must be completed.

| | Preparer's signature | Telephone number<br>7189346445 | Date<br>10172007 | Mark an *X* if<br>self-employed | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| **Paid<br>preparer's<br>use** | Preparer's firm name *(or yours, if self-employed)*<br>WEINSTEIN, GALAK & CO.. | Address 3105 Brighton 3rd Stree<br>Brooklyn, NY 11235 | | Preparer's EIN | |
| Payroll service name | | | | Payroll service's EIN | |

Checklist for mailing:
- **File original return and keep copy for your records**
- **Complete lines 9 and 19 to ensure proper credit of payment**
- **Enter your Withholding ID Number on your remittance**
- **Make remittance payable to** *NYS Employment Taxes*
- **Enter your telephone number in boxes below your signature**
  Need help or forms? Call 1 800 972-1233

Mail to:
NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

YS-45-MN (1/06) (back)

# EXHIBIT O

Mar 20 2003  10:51am  From-                                         T-147  P.003/005  F-173

# AGREEMENT

Agreement made this 20th day of March 2003, by and between the Laundry, Dry Cleaning Workers and Allied Industries Health Fund UNITE - Laundry, Dry Cleaning Workers and Allied Industries Retirement Fund UNITE, with offices located at 730 Broadway, New York, New York 10003-9511 (collectively hereinafter, the "Fund") and, Miron & Sons Laundry and B & M Linen Service DBA Miron & Sons Linen Service located at 310 Walton Avenue, Bronx, NY 10451 (hereinafter, collectively the "Company").

WHEREAS, the Fund is the sponsor of employee health, welfare and retirement benefit plans within the meaning of the Employee Retirement Income Security Act of 1974 (ERISA); and

WHEREAS, the Company is obligated, pursuant to the terms of a series of Collective Bargaining Agreements and Supplemental Agreements thereto (hereinafter together, "CBA") made by and between the Company and the Amalgamated Service and Allied Industries Joint Board of the Amalgamated Service and Allied Industries Insurance Fund, AFL-CIO, CLC, presently known as the Union of Needletrades, Industrial and Textile Employees, AFL-CIO, CLC (hereinafter, "Union") to make contributions to the Fund for the purpose of providing health, welfare and retirement benefits to the employees of the Company covered by the CBA; based on a stated percentage of payroll and,

WHEREAS, the Fund alleges that the Company owes the Fund contributions for the period from December 27, 1996 through the current date based on Fund's records, in the estimated amount of $165,100.22 in contributions, plus $27,545.43 in interest, $33,620.05 in liquidated damages, and $660.00 in fees for a total of $226,325.70 and,

WHEREAS, the Company is disputing the amount the Fund alleges it owes to the Fund and,

WHEREAS, The estimated amount of delinquent contributions owed by the Company to the Fund is subject to change based on the results of an audit to be conducted by the Fund of the Company payroll records and,

WHEREAS, the parties are desirous of resolving this matter without further resort to litigation,

NOW THEREFORE, in exchange for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties have agreed as follows:

1.    On March 28, 2003, and continuing thereafter on a weekly basis, the Company will forward to the Fund at 275 Seventh Avenue, 15th Floor, New York, NY 10001, attention Rose-Magallie Maitre a check for the weekly contributions and through its designated accountant payroll records for such week. The first payment to be forwarded on March 28, 2003, will be forwarded via Overnight mail; future weekly contributions will be forwarded via regular mail.

2.    On March 25, 2003, the Company will deliver a check in the amount of $40,000.00 – representing an initial payment of delinquent contributions - to the Fund's counsel,

310160



Judith Greenspan at Amalgamated Life, 730 Broadway, 10th Floor, New York, New York 10003-9511.

3.    On May 1, 2003, and continuing monthly on the first day of each month until such time that the Company pays to the Fund all delinquent contributions and monies owed the Fund as established by an audit by the Fund of the Company's payroll records, the Company will forward to the Fund a check in the amount of $5,000.00 representing partial payment on its delinquent contributions to the following address:

Laundry, Dry Cleaning Workers and Allied Industries Health Fund, UNITE
Laundry, Dry Cleaning Workers and Allied Industries Retirement Fund, UNITE
275 Seventh Avenue, 15th Floor
New York, New York 10001
Attn: Rose-Magallie Maitre

To the extent that the Company disputes the findings of such audit the Company will forward to the Fund a minimum of $100,000.00 in total back payments and agree to submit the issue of any disputed charges to arbitration as provided for by the Collective Bargaining Agreement. In no case however, shall the Company pay more in principal or interest than what is found due and owing by the Fund's audit, and if disputed by the Company, then found due and owing by the Arbitrator.

4.    Each payment will be mailed by the Company within three business days of the agreed upon date.

5.    Upon execution of this Agreement the Company shall produce and furnish to the Fund, through its accountant Quarterly Payroll Statements listing gross earnings and total hours supporting the earnings of each employee listed by complete name and social security number for the period commencing December 1996 onwards, and any other records reasonably necessary to determine the Company's obligations under this Agreement.

6.    Within one week of the date of execution of this Agreement and twice annually thereafter (upon one month's notice by the Fund), the Company will make available to the Fund's auditor at the offices of its accountant and within regular business hours all the Employer's payroll records for the relevant time period. The Fund will provide the Company with a copy of its audit results.

7.    On an annual basis at the end of each calendar year the Fund will provide to Company a statement of contributions received from the Company during such year.

8.    Upon execution of this Agreement, the Company will furnish to the Fund the names of the Company's employees covered by the CBA, together with their respective social security numbers, dates of hire, rates of pay and enrollment cards listing dependents eligible for coverage under the fund's plan of benefits.

9.    Within 48 hours from the time of receipt of the information provided for in paragraph 8 above, the Fund will issue to the Company employees, for whom such information has been furnished to the Fund and who are covered by the CBA enrollment cards in the Fund's benefit plan, and will cover eligible individuals under the Fund's benefit plans.

310160

10.     Failure by the Company to make any payment in a timely fashion in accordance with the terms of this Agreement as provided for in paragraph 1, 2 3 and 4 above shall constitute a default under the terms of this Agreement and the Fund will forward written notice of such default to Miron and Sons Linen Service, Attention: Miron Markus, at 310 Walton Avenue, Bronx, New York 10451, with a copy sent to Joshua Zuckerberg at Pryor Cashman Sherman & Flynn, 410 Park Avenue, 10th Floor, New York, New York 10022.

11.     Upon failure by the Company to cure the default under this Agreement within five (5) days after Notice of Default by the Fund to the Company the Fund shall proceed to arbitration in accordance with the CBA and commence appropriate proceedings in the United States District Court for the Southern District of New York and take any further and additional steps which it deems necessary to enforce this Agreement or to collect any sums owed the Fund. If the Fund is required to commence any actions to remedy a breach of this Agreement, the Company shall reimburse the Fund for reasonable attorney fees.

12.     While this Agreement is in effect and the Company is making payments in a timely fashion, pursuant to this Agreement, the Fund will refrain from continuing and/or commencing any proceeding against the Company.

13.     Should the Fund deem it necessary to commence any action against the Company to enforce this agreement, the Company hereby waives its right to move to dismiss on the basis of an untimely action. This waiver applies only to disputes under this Agreement.

14.     If any dispute shall arise concerning the terms or enforcement of this Agreement such dispute shall not become the subject of a court proceeding but instead shall be resolved through arbitration in accordance with the terms of the CBA which is hereby incorporated by reference with the same force and effect as if set forth at length herein.

15.     Upon such time that the Company pays to the Fund all current and delinquent contributions as provided herein and where such contributions are based on wages paid at the minimum rate provided for by the CBA the Fund will waive payment of the $33,626.05 representing liquidated damages, allegedly owed by the Company to the Fund.

16.     This Agreement shall be interpreted and enforced in accordance with the law of the State of New York without reference to its conflict of laws and rules. The venue for any actions to enforce any arbitration award shall be in the United States District Court for the Southern District of New York and the parties consent to the personal and subject matter jurisdiction of such courts.

Wilfredo Larancuent
Vice President/Manager
Laundry, Dry Cleaning Workers and
Allied Industries Health Fund, UNITE
and  Laundry, Dry Cleaning Workers and
Allied Industries Retirement Fund, UNITE

By: _____

Title: _____  PMS.

Miron & Sons Laundry
310 Walton Ave.
Bronx, NY 10451

3101o-0

# EXHIBIT P

# MIRON & SONS LINEN SERVICE

### 310 WALTON AVENUE
### BRONX, NY 10451
#### EST. SINCE 1992

*TEL.(718)585-3535*                    *FAX(718)585-3388*

October 24, 2004

Amalgamated Life
730 Broadway
New York, New York 10003-9511

Att. Mr. Jeffrey Warbet,
     Senior Vice President.

Dear Mr. Warbet:

Firstly, I want to state that although we had a long and at times difficult negotiations period with the union, upon completion of same I always worked in good faith with the union and the benefit fund and always carried out all of my promises and obligations. As I promised in a verbal agreement, I paid to the benefit fund $100,000.00 for a period of time, when my employees did not receive any benefits.

Pursuant to our meeting, I reviewed all of the auditor's papers and found numerous errors. To the best of my ability, I resolved those errors and explained them on the attached printouts:

1) According to my agreement with the union, all new employees undergo a probationary period. Many names on the auditor's papers were such employees. On my printouts I indicated these employees with a length of employment, which follows their names.

2) On the auditor's papers, you will find that same names repeat several times. I categorized these employees as independents and/or part-timers. I have a small group of people, which I hire for short periods of time to do a specific job (i.e. major shop cleaning, opening boxes and assorting new linen, etc.) I put these people on regular payroll while they are here so that in case anything happens, they would be covered by workmen's compensation and so that all of their taxes would be paid. I categorized these employees as independents. Moreover, I have part time employees, who primarily fill the positions of vacationing full time employees. I categorized these employees as part-timers.

3) Upon further inspection of auditor's papers, I found employee names for which all benefit fund payments were made. These employees I categorized as union members.

I apologize for putting so much work on your shoulders and I feel sorry fro myself for getting so much work on my shoulders, but all this work was caused by the auditor's errors. I want to reiterate that as of the signing of the contract, I always tried to work with the union and the benefit fund; as promised, I did pay the $100,000.00 to the benefit fund and we were always able to resolve all issues in a fair way. I rely on your knowledge and sense of fairness and look forward to a quick resolution of this issue. If you have any questions, please feel free to contact me at any time.

Sincerely,

Miron Markus,
President of
Miron & Sons Linen Corp.

11:19 AM
10/21/04

# Generial Payroll
## Employee Contact List

| Employee | SS No. | Hire Date | | |
|---|---|---|---|---|
| Aissa Dyiteye | 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 | 12/12/2002 | union member | ① |
| Altagracia Ceballos | 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 | 06/14/2002 | union member | ② |
| Ana Benitez | 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 | 03/20/2002 | union member | |
| Andrema Michel | 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 | 03/23/2001 | union member | |
| Angela Franco | 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 | 07/22/2003 | union member | |
| Angela Payero | 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 | 04/10/2001 | supervizor | |
| Antonia Hernandez | 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 | 11/14/2000 | union member | |
| Antonio Rodriges | 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 | 05/05/2003 | independent worker | |
| Aura Salazar | 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 | 07/01/2003 | union member | |
| Bekanity Diby | 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 | 07/07/2003 | union member | |
| Carla Hernandez | 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 | 07/22/2003 | union member | |
| Carmen D. Rodriguez | 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 | 12/29/2003 | union member | |
| Claudia Alverez | 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 | 04/07/2003 | union member | |
| Clelie Orisme | 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 | 08/07/1997 | union member | |
| Clermelle Jourdain | 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 | 12/16/1998 | supervizor | |
| Dionicia Hernandez | 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 | 08/26/2002 | union member | 11/00 - 2/01. |
| Edgar Flores | 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 | 06/30/2003 | independent worker | |
| Eliseo Tomas | 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 | 08/12/2002 | part timer | |
| Epifania Pineda | 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 | 11/26/2001 | union member | |
| Erlinda Martinez | 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 | 03/27/2003 | union member | berrio  nelson. (9/00 -11/00) |
| Evelyn Berrios | 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 | 10/21/2002 | offise worker | 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 ✓   9/01 . 3/11 02 |
| Francisco Pena | 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 | 09/26/2002 | union member | |
| Gabriela Martinez | 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 | 01/21/2004 | union member | |
| Gracia Blyden | 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 | 08/10/1995 | union member | |
| Ida Rayafinilaina | 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 | 11/11/2001 | union member | |
| Jaqoeline Perez | 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 | 09/29/2003 | supervizor | |
| Jeime Rodriguez | 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 | 09/20/2003 | union member | |
| Jilomena Hernandez | 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 | 05/12/2000 | supervizor | |
| Jose Julio Alverez | 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 | 08/12/2002 | union member | |
| Jose Lopes | 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 | 03/11/2002 | union member | |
| Jose Ramirez | 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 | 03/24/2003 | union member | |
| Leonel Cabrera | 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 | 11/05/2002 | union member | |
| Lourdes Nunez | 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 | 12/05/2002 | supervizor | 10/03 - 12/03 |
| Luz Escono | 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 | 09/15/1996 | supervizor | |
| Marilu Flores | 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 | 07/02/2003 | union member | |
| Maritza Cordoba | 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 | 07/03/2003 | union member | |
| Marquis Mangrum | 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 | 07/07/2003 | union member | |
| Mirian Bravo | 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 | 04/30/2002 | union member | |
| Mocles Rosalva | 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 | 08/12/2002 | union member | |
| Modesta Alvarez | 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 | 01/23/2004 | union member | |
| Nancy Maisonave | 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 | 10/14/2002 | union member | |
| Ofelia Reyes | 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 | 08/11/2003 | part timer | |
| Ousmane Ouedrago | 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 | 07/14/2003 | union member | 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 Diogana, Ousmane. |
| Patricia M. Payero | 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 | 07/14/2003 | union member | |
| Ramay Narimanov | 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 | 09/19/2002 | union member | |
| Remedios Aguilar | 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 | 10/15/2003 | part timer | |
| Rene Jean | 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 | 09/05/2002 | part timer ? | |
| Rodrigo Vaquero | 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 | 06/03/2003 | union member | |
| Ruslan K Gugkaev | 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 | 02/09/2004 | union member | |
| Santa Piazza | 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 | 02/03/1997 | union member | |
| Simon Mendelevich | 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 | 08/12/2002 | union member | Driver ? 12/00.- |
| Simonis Abraham | 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 | 08/12/2002 | supervizor | |
| Sonilia Baptiste | 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 | 08/12/2000 | supervizor | |
| Susana Dias | 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 | 04/25/2000 | union member | |

Page 1 of 7

11:19 AM
10/21/04

# General Payroll
# Employee Contact List

| | | Employee | SS No. | Hire Date | | | |
|---|---|---|---|---|---|---|---|
| | | Teresa Martinez | 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 | 04/10/2002 | part timer | | |
| | | Umed Khaltov | 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 | 02/27/2004 | union member | | |
| | | Valentina Nunez | 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 | 03/29/2003 | union member | | |
| | | Vasiliy Poyuochenko | 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 | ✓ | 08/12/2002 | independent | Pikul | |
| | ✓ | Victor Alcantara | 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 | ✓ | 08/12/2002 | independent | 97. |
| | ✓ | Violeta Guzman | 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 | 08/12/1997 | supervizor | NY | |
| | | Wendy Hernandez | 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 | 10/31/2003 | part timer | | |
| | ✓ | Yabre Victor Bouda | 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 | 10/06/2003 | supervizor | | |
| | ✓ | Yacouba Adedauba | 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 | 08/12/2002 | supervizor | | |
| | | Yolanda Manzanares | 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 | 09/10/2001 | union member | | |
| | | Dalia Alvarez | 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 | ✓ | Was working per call | | |
| | | Camara Amador | 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 | ✓ | 1997 | was working short time 1.5 month | |
| | | Joseph Aminius | 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 | 1997 | part timer | | |
| | | Frenkel Anatoly | 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 | 1997 | was working 1 week | | |
| | | Nzuka Andre | 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 | was working one month | | | |
| | ✓ | Wilfield Andre | 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 | supervizor | NY | | |
| | | Octavio Avico | 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 | was working one month | | | |
| | | Amite Baptiste | 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 | part timer | | | |
| | | Maria Bonilla | 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 | was working short time 1.5 month | | | |
| | | Maria Crus | 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 | Independent | | | |
| | | Lasano Danso | 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 | Was working per call | | | |
| | ✓ | Simone Dester | 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 | supervizor | | | |
| | ✓ | Carmen Dias | 11382-0317 | supervizor | | | |
| | | Janie Drain | 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 | union member | | | |
| | | Maria Extevey | 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 | was working one week | | | |
| | | Miriam Fonfjaian | 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 | part timer | | | |
| | | Margarita Farias | 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 | Was working per call | | | |
| | | Glovis Gavle | 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 | was working one month | | | |
| | ✓ | Luz Gonzalez | 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 | supervizor | | | |
| | | Basilia Garcia | 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 | union member | | | |
| | | Stamford Graham | 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 | was working one month | | | |
| | | Luisa Gutierrez | 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 | part timer | | | |
| | | Yaya Kaba | 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 | was working short time 1.5 month | | | |
| | | Piotr Kasczmarek | 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 | was working short time 1.5 month | | | |
| | | Taras Kulinitch | 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 | was working short time 1.5 month | | | |
| | | Jonathan Kwansah | 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 | Independent | | | |
| | | Silveria Lacayo | 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 | part timer | | | |
| | ✓ | Luis Lopez | 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 | supervizor | NY | | |
| | | Mercedez Lopez | 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 | was working one week | | | |
| | | Hilda Matos | 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 | was working one week | | | |
| | | Grace Meristal | 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 | part timer | | | |
| | | Martin Montanez | 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 | Independent | | | |
| | | Ouattara Mousau | 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 | was working short time 1.5 month | | | |
| | | Howard Nelson | 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 | was working short time 1.5 month | | | |
| | | Celestina Nunez | 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 | was working short time 1.5 month | | | |
| | ✓ | Paulina Nunez | 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 | supervizor | No Earning | | |
| | | Cellie Orisme | 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 | union member | | | |
| | | Peter Oroxt | 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 | Independent | | | |
| | | Vivian Ortiz | 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 | was working short time 1.5 month | | | |
| | | Henderson Palacios | 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 | was working one week | | | |
| | | Jean Plersant | 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 | union member | | | |
| | | Felipe Perdomo | 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 | was working one week | | | |
| | | Geiline Plaisir | 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 | was working short time 1.5 month | | | |
| | | Juan Polanco | 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 | was working short time 1.5 month | | | |

**Page 2 of 7**

11:19 AM
10/21/04

**Generial Payroll**
# Employee Contact List

| | | Employee | | SS No. | | Hire Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Roselin Ramirez | | 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 | | | was working one week | | |
| | | Gleidy Reynoso | | 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 | | | was working one week | | |
| | | Ronnie Roberson | | 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 | | | was working one month | | |
| | | Michael Rodriguez | | 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 | | | was working one month | | |
| | | Maria Rosa | | 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 | | | union member | | |
| | | Nilda Sanchez | | 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 | | | was working short time 1.5 month | | |
| | | Maria Santigma | | 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 | | | was working short time 1.5 month | | |
| | | Kevin Sauyer | | 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 | | | was working one month | | |
| | | Dolores Semanagli | | 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 | | | union member | | |
| | | Fermin Sevilla | | 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 | | | union member | | |
| | | Isabel Soriano | | 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 | | | part timer | | |
| | | Barbara Terrero | | 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 | | | was working one month | | |
| | | Thomas Thompson | | 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 | | | union member | | |
| | | Rafaela Torres | | 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 | | | was working one month | | |
| | | Marianne Velce Valce | | 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 | | | union member | | |
| | | Modesto Vargas | | 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 | | | independent ✓ | | |
| | | Gabriel Velasquez | | 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 | | | independent ✓ | | |
| | ✓ | Ambery Ventura | | 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 | . | | was working one week | | |
| | ✓ | Spencer Vernon | | 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 | | | was working one month  at least 2½ month | | |
| | ✓ | Oleg Zenin | , | 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 | | | was working one month | | |
| | | Noemo Alvarado | | 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 | | | was working one month | | |
| | | Jose Alvarez | | 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 | | | was working one month | | |
| | | Ernst Auguste | | 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 | | | part timer | | |
| | | Delfina Barrera | | 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 | | | was working one month | | · |
| | | Bernabe Cruz | | 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 | | | Was working per call | | |
| | | Maria Crus | | 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 | | | independent | | |
| | | Victor Cruz | . | 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 | | | part timer | | |
| | | Julian Delgadillo | | 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 | | | union member  · HAR  A Contract | | |
| | | Curties Dixon | | 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 | | | part timer | | |
| | | Joseph Ernst | | 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 | | | was working two weeks | | |
| | | Miguel Estrada | | 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 | | | was working one month | | |
| | | Ivan Gonzales | | 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 | | | was working one week | | |
| | | Yvonne Gonzales | | 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 | | | was working one month | | |
| | | Ismael Gonzales | | 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 | | | Was working per call | | |
| | | Koure Kamino | | 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 | | | was working one month | | |
| | | Marie Lindon | | 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 | | | part timer | · | |
| | | Francois Marcelin | | 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 | | | part timer | | |
| | | Ibenia Medina | | 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 | 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 | | part timer | | |
| | | Alexis Morales | | 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 | | | was working two weeks | | |
| | | Lucy Morales | | 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 | | | union member | | |
| | | Elizabeth Nieves | | 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 | | | was working one week | | |
| | | Fanny Ortega | | 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 | | | part timer | | |
| | | Mireille Regestre | | 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 | | | was working one month | | |
| | | Francisca Rodriguez | | 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 | | | was working two weeks | | |
| | | Felix Ruiz | | 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 | | | was working one month | | |
| ✓ | | Nelson Ruiz | | 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 | | | supervizor   N? | | |
| | | Jose Santos | | 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 | | | was working two weeks | | |
| | | Juan Santos | | 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 | | | was working two weeks | | |
| | | Jose Taverus | | 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 | | | was working two weeks | | |
| ✓ | | Jose Torres | | 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 | | | maneger Q  N? | | |
| | | Nector Vargas | | 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 | | | part timer | | |
| | | Jacqueline Vargon | | 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 | | | was working two weeks | | |
| | | Adwau Wusuaa | | 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 | | | was working one week | | |
| | | Raymond Alfred | | 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 | | | part timer | | |

11:19 AM
10/21/04

# Genierial Payroll
## Employee Contact List

| | | Employee | | SS No. | | Hire Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dalia Alvarez | | 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 | | | Was working per call | | |
| | | Alvin Ayria | | 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 | | | independent | | |
| | | Maria Barrundia | | 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 | | | was working two weeks | | |
| | | Sandra Campo | | 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 | | | was working per month | | |
| | | Mercedes Carrion | | 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 | | | Was working per call | | |
| | | Condido Castillo | | 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 | | | supervizor      N∅ Enrrit | | |
| | | Deerlin Castillo | | 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 | | | was working one month | | |
| | | Azucene Cesneros | | 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 | | | was working short time 1.5 month | | |
| | | Wilfredo Cranr | | 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 | | | was working one month | | |
| | | Juan Cruz | | 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 | | | was working short time 1.5 month | | |
| | | Rosa Cruz | | 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 | | | was working one week | | |
| | | Gacguss Desroslez | | 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 | | | was working one month | | |
| | | Adamilea Felix | | 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 | | | Was working per call | | |
| | | Henry Fernandez | | 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 | | | Independent | | |
| | | Andrea Gonzalez | | 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 | | | was working one week | | |
| | | Jose Guzman | | 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 | | | was working short time 1.5 month | | |
| | | Troy Holiday | | 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 | | | was working one month | | |
| | | Fred Horned | | 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 | | | was working one week | | |
| | | Alphonso King | | 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 | | | was working one week | | |
| | | Geraldo Martinez | | 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 | ✓ | | part timer | | |
| | | Joseto Martinez | | 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 | | | was working one month | | |
| | | Francisca Merino | | 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 | | | was working one month | | |
| | | Martin Montanez | | 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 | | | was working one month | | |
| | | Esperanza Munoz | | 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 | | | part timer | | |
| | | Quema Ortiz | | 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 | | | part timer | | |
| | | Florina Osorio | | 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 | | | part timer | | |
| | | Nikka Quintero | | 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 | | | union member | | |
| | | Ileana Ramirez | | 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 | | | Was working per call   36.99  wk,  1200  26.01 | | |
| | | Juan Ramirez | | 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 | | | part timer | | |
| | | Natavidad Ramirez | | 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 | ✓ | | union member | | |
| | | Imelda Rivera | | 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 | | | part timer | | |
| | | Viva Rivera | | 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 | | | was working one month | | |
| | | Teresa Sanchez | | 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 | | | was working two weeks | | |
| | | Zaida Santana | | 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 | | | part timer | | |
| | | Luis Santos | | 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 | | | supervizor       18.01 | | |
| | | Lodoucem Senegue | | 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 | | | supervizor       Nf  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  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 | | |
| | | Alejandrina Soriano | | 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 | | | was working one week | | |
| | | Carlos Soto | | 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 | | | was working one month | | |
| | | Elza Soto | | 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 | | | was working two weeks | | |
| | | Lonie Soto | | 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 | | | part timer | | |
| | | Rafael Soto | | 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 | | | supervizor       Nf | | |
| | | Alexander Syrovathov | | 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 | | | independent | | |
| | | Angel Valdez | | 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 | | | was working one month | | |
| | | Vadim Voronin | | 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 | | | independent | | |
| | | Sergey Yesin | | 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 | | | Independent | | |
| | | Diego Yordinalas | | 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 | | | was working one month | | |
| | | Stanislav Zamanaev | | 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 | | | was working one week | | |
| | | Edmina Abren | | 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 | | | was working one week | | |
| | | Minerva Acevedo | | 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 | | | part timer | | |
| | | Jacouba Adedouba | | 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 | ✓ | | supervizor       18.01 | | |
| | | Joseph Aminius | | 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 | | | was working one month | | |
| | | Maribel Aponte | | 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 | | | was working short time 1.5 month | | |
| | | Jeanette Ayala | | 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 | | | was working one week | | |
| | | Nelson Berrios | | 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 | | | was working one month | | |

OCT 24 2004 17:13                                    PAGE.06

11:19 AM
10/21/04

# Generial Payroll
## Employee Contact List

| Employee | SS No. | Hire Date | | |
|---|---|---|---|---|
| Nelly Carrera | 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 | | was working one week | |
| Ally Cofresi | 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 | | Was working per call | |
| Kissema Conteh | 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 | | was working one week | |
| Jose Cruz | 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 | | was working one week | |
| Najia Dabre | 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 | | was working one month | |
| Francisco Delgado | 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 | | was working one week | |
| Sacro Diakow | 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 | | independent | |
| Vereida Dias | 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 | | was working one week | |
| Aurora Eusebia | 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 | | was working one week | |
| Eladia Fernandez | 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 | | part timer | |
| Maria Franco | 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 | | Was working per call | |
| Sunaiba Haruna | 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 | | was working short time 1.5 month | |
| Felomena Hernandez | 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 | | supervizor | |
| Marie Jean | 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 | | was working one month | |
| Sulaiman Kamara | 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 | | supervizor | |
| Janny Leiva | 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 | | was working one month | |
| Melagro Medina | 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 | | independent | |
| Harryson Mentou | 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 | | part timer | |
| Joseph Modica | 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 | | was working one month | |
| Myrna Molina | 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 | | supervizor | |
| Dolores Morales | 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 | | was working short time 1.5 month | |
| Yaroslav Naritsin | 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 | | was working one month | |
| Yevgeniy Ovchinnikov | 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 | | was working one week | |
| Augustin Paulino | 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 | | was working one week | |
| Carmen Perez | 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 | | part timer | |
| Olivia Ravelo | 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 | | was working one week | |
| Lesus Rena | 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 | | was working one week | |
| Rosalia Reys | 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 | | was working one week | |
| Ana Rodriguez | 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 | | was working two weeks | |
| Henry Rodriguez | 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 | | was working short time 1.5 month | |
| Harouna Roita | 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 | | was working two weeks | |
| Tomaz Ruidze | 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 | | was working two weeks | |
| Maribel Selna | 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 | | part timer | |
| Mahandor Sumaneh | 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 | | was working two weeks | |
| Genady Talanov | 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 | | was working one month | |
| Nereida Torres | 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 | | was working one month | |
| Nady Toundara | 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 | | was working one week | |
| Megna Vasquez | 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 | | was working one week | |
| Chesily Vega | 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 | | was working one week | |
| Angel Vegazo | 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 | | was working short time 1.5 month | |
| Emilio Vegazo | 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 | | was working short time 1.5 month | |
| Rafaela Ventura | 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 | | supervizor | |
| Jose Villar | 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 | | was working one week | |
| Carnin Yambot | 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 | | was working one week | |
| Igor Yudin | 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 | | was working one week | |
| Diarra Alifah | 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 | | was working short time 1.5 month | |
| Dalia Alvarez | 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 | | Was working per call | |
| Fernand Boelon | 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 | | was working one month | |
| Alfonso Bradley | 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 | | was working one month | |
| Dwight Carporan | 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 | | was working one week | |
| Luis Colon | 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 | | was working two weeks | |
| Santa Cortes | 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 | | was working one month | |
| Victor Cruz | 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 | | was working short time 1.5 month | |
| Fousseiny Diaye | 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 | | was working one month | |

OCT 24 2004 17:13                                                    PAGE.07

11:19 AM
10/21/04

# Generial Payroll
## Employee Contact List

| | | Employee | SS No. | Hire Date | | |
|---|---|---|---|---|---|---|
| | | Angela Gonzales | 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 | | part timer | |
| | | Gracia Guzman | 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 | | was working one week | |
| | | Mercedes Guzman | 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 | | was working one month | |
| | | Gabriel Jaez | 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 | | was working one week | |
| | | Uvaldo Jones | 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 | | was working one day | |
| | | Kilvine Limden | 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 | | was working two weeks | |
| | | Richard Lozada | 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 | | was working one month | |
| | | Keita Modebo | 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 | | was working one week | |
| | | Alberto Pellat | 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 | | was working two weeks | |
| | | Carlos Porfil | 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 | | was working one week | |
| | | Minerva Ramirez | 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 | | was working three weeks | |
| | | William Rioz | 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 | | was working one week | |
| | | Abraham Sanchez | 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 | | was working two weeks | |
| | | Radhames Santiago | 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 | | was working one month | |
| | | Gabina Teposteco | 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 | | was working one month | |
| | | John Torres | 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 | | was working two weeks | |
| | | Balla Tounkara | 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 | | independent | |
| | | Haji Tunkara | 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 | | independent | |
| | | Aurelia Xigue | 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 | | was working one month | |
| | | Teimuiaz Zugenti | 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 | | was working one month | |
| ev | | Jose Alvarez | 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 | 1 Juts, Alez | was working one month | |
| | | Susana Balderas | 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 | | was working three weeks | |
| | | Mersedez Benetez | 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 | | was working three weeks | |
| | | Nelson Berrios | 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 | | was working short time 1.5 month | |
| | | Miguel Bruno | 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 | | was working one week | |
| | | Ignacia Calcedo | 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 | | part timer | |
| | | Obdulia Carmen | 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 | | was working two weeks | |
| | | Juan Crespo | 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 | | was working short time 1.5 month | |
| | | Jolo Diarra | 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 | | was working short time 1.5 month | |
| | | Hearisio Ganda | 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 | | was working three weeks | |
| | | Rufino Garcia | 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 | | was working short time 1.5 month | |
| | | Edwin Gauthior | 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 | | was working one month | |
| | | Felicia Germoson ✓ | 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 | | was working two weeks | |
| | | Blanca Gonzalez | 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 | | was working one month | |
| | | Flor Gonzalez | 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 | | part timer | |
| | | Alic Gonzalez | 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 | | part timer | |
| | | Francisco Kabore | 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 | | was working one month | |
| | | Yurly Klimovetskiy | 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 | | was working three weeks | |
| | | Ban Konyate | 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 | | was working one month | |
| | | Kone Lancine ✓ | 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 | | was working one month | Kone Abaidramane  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 (?) |
| | | Salvador Leon | 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 | | was working short time 1.5 month | |
| | | Araceli Licero | 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 | | was working one week | |
| | | Maribel Martinez | 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 | | union member ✓ | |
| | | Alinia Mateo | 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 | | part timer | |
| | | Luis Montanez | 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 | | was working one week | |
| | | Diarita Mootibo | 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 | | part timer | |
| | | Raysa Moya | 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 | | was working one month | |
| | | Sanela Mutapcic | 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 | | part timer | |
| | | Daniel Nti | 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 | | was working three weeks | |
| | | Bowrahim Ouedraogo | 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 | | part timer | |
| | | Dimitriv Perez | 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 | | was working three weeks | |
| | | Gloria Perez | 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 | | was working short time 1.5 month | |
| | | Luis Perez | 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 | | was working three weeks | |
| | | Maribel Perez | 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 | | was working three weeks | |

OCT 24 2004 17:13                                              PAGE.08

11:19 AM
10/21/04

**Generial Payroll**
# Employee Contact List

| | | Employee | SS No. | Hire Date | | | |
|---|---|---|---|---|---|---|---|
| | | Rafael Perez | 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 | | was working one month | | |
| | | Yolanda Perez | 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 | | was working short time 1.5 month | | |
| | | Serga Pierre | 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 | | was working one month | | |
| | | Alexander Richards | 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 | | was working one week | | |
| | | Roberto Rivera | 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 | | part timer | | |
| | | Geraldo Roberson | 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 | | was working one week | | |
| | | Adalgizia Rodrigez | 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 | | union member | | |
| | | Josefina Rodriduez | 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 | | part timer | | |
| | | Oleg Romanoy | 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 | | independent | | |
| | | Ramon Rondon | 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 | | was working one month | | |
| | | Gorge Soriano | 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 | | was working one month | | |
| | | Kassoum Sylla | 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 | | was working short time 1.5 month | | |
| | | Cezar Tavarez | 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 | | was working one month | | |
| | | Reinaldo Tavarez | 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 | | was working three weeks | | |
| | | Issa Tounkara | 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 | | was working two weeks | | |
| | | Hannata Toure | 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 | | was working one month | | |
| | | Aleus Valcin | 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 | | independent | | |
| | | Jona Valcin | 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 | | independent | | |
| | | Roberto Veras | 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 | | was working one month | | |
| | | Morari Yalloh | 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 | | was working two weeks | | |
| | | Teimuiaz Zugenti | 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 | | was working one month | | |
| | | Brown Rod. | 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 | | was working one month | | |
| | | Benita Calderon | 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 | | was working one month | | |
| | | Eduvigis Castillo | 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 | | was working one month | | |
| | | Waleska Castro | 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 | | was working one month | | |
| | | Edzer Desroches | 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 | | was working one month | | |
| | | Ousman Diagana | 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 | | was working one month | | |
| | | Folana Drissa | 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 | | was working one month | | |
| | | Guilame Estime | 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 | | was working one month | | |
| | | Oliva Edgar | 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 | | was working one week | | |
| | | Jose Figuroa | 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 | | was working two weeks | | |
| | | Alma Hernandez | 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 | | was working two weeks | | |
| | | Kelvin Mason | 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 | | was working one week | | |
| | | Matha Montavio | 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 | | was working one week | | |
| | | Maria Romero | 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 | | was working one week | | |
| | | Quenten Stevenson | 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 | | was working three weeks | | |
| | | Daniel Torres | 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 | | was working two weeks | | |
| | | Juan Flores | 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 | | was working one month | | |
| | | Alma Hernandez | 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 | | was working two weeks | | |
| | | Farz Chadosh | 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 | | was working one month | | |
| | | Felip Lopez | 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 | | was working one month | | |
| | | Alberta Martinez | 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 | | was working two weeks | | |
| | | Noel Martinez | 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 | | was working one week | | |
| | | Jose Morales | 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 | | was working one week | | |
| | | Averty Pierre | 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 | | union member | | |
| | | Bonny Poul | 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 | | was working two weeks | | |
| | | Francisco Rosario | 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 | | was working one week | | |
| | | Rosa Santos | 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 | | was working two weeks | | |
| | | Augustin Solano | 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 | | was working two weeks | | |
| | | Ghenad Steblovschi | 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 | | was working three weeks | | |
| | | Alex Villanueva | 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 | | was working one month | | |
| | | | | | | | |
| | | | | | | | |



OCT 24 2004 17:13