# EXHIBIT Q

△ Amalgamated Life

Arthur O'Neill
*Executive Director*

730 Broadway
New York, NY 10003-9511
212-539-5290
fax: 212-780-4125
email: aoneill@amalgamatedlife.com

September 29, 2004

Miron & Sons Laundry Services
310 Walton Avenue
Bronx, NY 10451
*Attention: Miron Markus, Owner*

Re: <u>Miron & Sons Laundry Services A/C # 001L0055</u>

| Fund | Period | | Under or Over | Rate | Deficiency |
|---|---|---|---|---|---|
| | From | To | Reported Payroll | | |
| Insurance only | 01/01/97 | 12/29/00 | $1,475,102.41 | 8.5% | $125,383.70 |
| Insurance only | 12/30/00 | 03/29/02 | $574,864.76 | 10.0% | $57,486.48 |
| Insurance only | 03/30/02 | 11/27/03 | $1,076,172.11 | 11.0% | $118,378.94 |
| Insurance only | 11/28/03 | 03/19/04 | $238,499.50 | 12.0% | $28,619.94 |

| Laundry Supplemental Ret. | Period | | Under or Over Reported Days | Per Day | Deficiency or Overpayment |
|---|---|---|---|---|---|
| | From | To | | | |
| | 01/01/97 | 03/19/04 | -0- | $1.60 | -0- |
| | | | *Audit Deficiency:* | | $329,869.05 |
| | | | *Amount Received* | | $100,000.00 |
| | | | *Amount Due* | | $229,869.05 |

<u>**Findings**</u>

The audit of the firm for the period from 01/01/97 through 03/14/04 discloses an audit deficiency of $329,869.05. This is attributable to the following:

1.  The firm did not submit earnings reports for eligible employees as indicated below:

| Period | Payroll | Rate | Amount Due |
|---|---|---|---|
| 01Q97 – 1Q01 | $1,475,102.41 | 8.5% | $125,383.70 |
| 01Q01 – 02Q02 | $574,864.73 | 10.0% | $57,486.48 |
| 02Q02 – 04Q03 | $958,279.18 | 11.0% | $105,410.71 |
| 4Q03 | $39,423.72 | 12.0% | $4,730.85 |

**Total Amount Due:**    $293,011.74

Enclosed is an excel worksheet for your review.

515

2.  The firm under reported on eligible employees as indicated below:

| Period | Reportable Payroll | Reported Payroll | Additional Reportable Payroll | Rate | Amount Due |
|---|---|---|---|---|---|
| 01Q03 – 03Q03 | $246,275.21 | $166,031.61 | $80,243.60 | 11% | $8,826.80 |
| 4Q03 | $229,540.97 | $180,112.05 | $37,649.33 | 11% | $4,141.44 |
| | | | $11,779.59 | 12% | $1,413.55 |
| 1Q04 | $338,696.21 | $151,400.22 | $187,295.99 | 12% | $22,475.52 |

Total Amount Due: $36,857.31

Enclosed are excel worksheets for your review.

| | |
|---|---|
| Audit Deficiency: | $329,869.05 |
| Amount Received | $100,000.00 |
| Amount Due: | $229,869.05 |
| Interest Cal. @ 18% per qtr.: | $81,649.22 |
| Liquidated Damages @ 20%: | $45,973.81 |
| Total Amount Due: | $357,492.08 |

Please remit your check in payment of the total audit due of and enclose it with your next remittance.

Sincerely,

Arthur O'Neill
Executive Director

AO'N/am
Enclosure

cc:   R. Magallie Maitre, Laundry & Dry Cleaning Workers Health & Pension Funds, UNITE HERE

Interest is calculated at the end of each quarter to the date of the audit letter at the interest rate of 18%.

### Interest Calculation

| Quarter | Amount Due | Weeks | | Rate | | Interest Due |
|---------|-----------|-------|---|-------|------|--------------|
| 2Q00 | $5,087.93 | (220 | x | .0034) | .75 | $3,815.95 |
| 3Q00 | $10,440.60 | (207 | x | .0034) | .71 | $7,412.83 |
| 4Q00 | $9,525.12 | (194 | x | .0034) | .66 | $6,286.58 |
| 1Q01 | $6,495.23 | (181 | x | .0034) | .62 | $4,027.05 |
| 2Q01 | $12,386.69 | (168 | x | .0034) | .58 | $7,184.28 |
| 3Q01 | $12,061.78 | (155 | x | .0034) | .53 | $6,392.75 |
| 4Q01 | $12,386.83 | (142 | x | .0034) | .49 | $6,069.55 |
| 1Q02 | $13,229.02 | (129 | x | .0034) | .44 | $5,820.77 |
| 2Q02 | $16,607.61 | (116 | x | .0034) | .40 | $6,643.05 |
| 3Q02 | $22,225.81 | (103 | x | .0034) | .35 | $7,779.04 |
| 4Q02 | $23,541.16 | (90 | x | .0034) | .31 | $7,297.76 |
| 1Q03 | $8,811.79 | (77 | x | .0034) | .27 | $2,379.19 |
| 2Q03 | $10,994.99 | (64 | x | .0034) | .22 | $2,418.90 |
| 3Q03 | $17,756.84 | (51 | x | .0034) | .18 | $3,196.24 |
| 4Q03 | $22,326.73 | (38 | x | .0034 | .13 | $2,902.48 |
| 1Q04 | $22,475.55 | (25 | x | .0034) | .09 | $2,022.80 |
| | | | | | | |

**Total Interest Due    $81,649.22**

Charge Sheet
1997

Miron and Sons Linen Services, Inc
Account No. 001L0055

1 of 2

| SSN | Last Name | First Name | 1Q97 | 2Q97 | 3Q97 | 4Q97 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Alcantara | Victor | $2,600.00 | $2,600.00 | $2,600.00 | $3,400.00 | $11,200.00 | $952.00 |
| 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 | Alvarez | Dalia | $2,182.50 | $2,193.75 | $2,340.00 | $1,272.50 | $7,988.75 | $679.04 |
| 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 | Amadon | Camara | | $2,487.83 | $670.10 | $0.00 | $3,157.93 | $268.42 |
| 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 | Amintus | Joseph | $580.00 | | | | $580.00 | $49.30 |
| 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 | Anatoly | Frenkel | | | | | $400.00 | $34.00 |
| 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 | Andre | Nzuka | | | $400.00 | $0.00 | $400.00 | $34.00 |
| 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 | Andre | Wilfield | | $2,992.00 | $600.00 | $1,600.00 | $2,200.00 | $187.00 |
| 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 | Avico | Octavio | $2,504.00 | $2,161.00 | $1,045.00 | $1,320.00 | $7,861.00 | $668.19 |
| 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 | Baptiste | Amite J. | | | | $2,610.00 | $2,161.00 | $183.69 |
| 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 | Baptiste | Sonilla | | | $1,406.25 | | $4,016.25 | $341.38 |
| 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 | Bliden | Gracia | | | | $180.00 | $180.00 | $15.30 |
| 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 | Bonilla | Maria | $3,374.22 | $3,537.55 | $3,586.20 | $4,677.35 | $15,175.32 | $1,289.90 |
| 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 | Cordoba | Maritza | | | $947.25 | $0.00 | $947.25 | $80.52 |
| 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 | Cruz | Maria | $2,387.50 | $1,804.50 | $792.50 | $3,367.50 | $5,964.50 | $506.98 |
| 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 | Danso | Lasano | $927.00 | $2,600.00 | $2,570.00 | $3,700.00 | $11,257.50 | $956.89 |
| 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 | Destir | Simone | $2,562.50 | $895.50 | $1,091.25 | $382.50 | $3,296.25 | $280.18 |
| 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 | Dias | Carmen | $1,803.75 | $2,600.00 | $2,640.00 | $3,700.00 | $11,502.50 | $977.71 |
| 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 | Drain | Janie | $1,950.00 | $1,803.75 | $1,713.15 | $2,358.75 | $7,679.40 | $652.75 |
| 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 | Extevey | Maria | | $1,950.00 | $1,950.00 | $1,950.00 | $8,400.00 | $714.00 |
| 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 | Fandjalan | Marion | | | $103.50 | $0.00 | $103.50 | $8.80 |
| 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 | Farias | Margarita | | | $1,005.75 | $3,015.00 | $4,020.75 | $341.76 |
| 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 | Gayle | Glovis | | $360.00 | $2,241.00 | $2,700.00 | $5,301.00 | $450.59 |
| 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 | Gonzalez | Luz(Luis) | $1,985.00 | $1,842.50 | $2,497.50 | $600.00 | $600.00 | $51.00 |
| 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 | Gracia | Basilia | $1,430.00 | $1,430.00 | $1,430.00 | $3,347.50 | $9,672.50 | $822.16 |
| 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 | Graham | Stamford | | | | $1,870.00 | $6,160.00 | $523.60 |
| 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 | Gutierrez | Luisa | | $1,345.50 | $500.00 | $100.00 | $600.00 | $51.00 |
| 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 | Guzman | Violeta | | | $2,380.00 | $3,200.00 | $6,925.50 | $588.67 |
| 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 | Jourdain | Clemelle | | | $1,055.25 | $3,044.25 | $4,099.50 | $348.46 |
| 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 | Kaba | Yaya | | | | $180.00 | $180.00 | $15.30 |
| 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 | Kasczmarek | Piotr | | | $1,175.00 | $3,400.00 | $4,575.00 | $388.88 |
| 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 | Kulinitch | Taras | $1,820.00 | | $1,200.00 | $200.00 | $1,400.00 | $119.00 |
| 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 | Kwansah | Jonathan | | | | | $1,820.00 | $154.70 |
| 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 | Lacayo | Silveria | | $2,340.00 | | $1,792.50 | $1,792.50 | $152.36 |
| 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 | Lopez | Luis | $2,144.25 | $1,950.00 | $1,030.50 | | $5,514.75 | $468.75 |
| 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 | Lopez | Maria Merced | $1,950.00 | | $1,950.00 | $2,400.00 | $8,250.00 | $701.25 |
| 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 | Matos | Hilda | $231.75 | | | | $231.75 | $19.70 |
| 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 | Meristal | Grace | $205.00 | | $180.00 | | $205.00 | $17.43 |
| | | | | $2,423.25 | | | $2,603.25 | $221.28 |

2 of 2

Charge Sheet
1997

Miron and Sons Linen Services, Inc
Account No. 0010055

| SSN | Last Name | First Name | 1Q97 | 2Q97 | 3Q97 | 4Q97 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Montanez | Martin | | | | $1,600.00 | $1,600.00 | $136.00 |
| 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 | Mousau | Ouattara | | | | $1,987.50 | $1,987.50 | $168.94 |
| 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 | Nelson | Howard | | | $1,200.00 | $3,400.00 | $4,600.00 | $391.00 |
| 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 | Nunez | Celelstina | | $1,788.75 | $540.00 | | $2,328.75 | $197.94 |
| 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 | Nunez | Paulina | $2,122.50 | $2,860.00 | $2,900.00 | $4,040.00 | $11,922.50 | $1,013.41 |
| 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 | Orisme | Cellie | | | $1,424.25 | $3,060.00 | $4,484.25 | $381.16 |
| 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 | Oroxt | Peter | $1,400.00 | $4,550.00 | $1,365.00 | | $7,315.00 | $621.78 |
| 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 | Ortiz | Vivian | $1,395.00 | | | | $1,395.00 | $118.58 |
| 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 | Palacios | Henderson | | $585.00 | | $0.00 | $585.00 | $49.73 |
| 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 | Peazza | Santa | $1,453.50 | $2,110.50 | $2,322.00 | $2,990.25 | $8,876.25 | $754.48 |
| 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 | Per(ue)saint | Jean | $2,225.60 | $2,225.60 | $2,225.00 | $2,910.40 | $9,586.60 | $814.86 |
| 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 | Perdomo | Felipe | | | $320.62 | | $320.62 | $27.25 |
| 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 | Plaisir | Geline | | | | $1,000.00 | $1,000.00 | $85.00 |
| 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 | Polanco | Juan | | | $1,400.00 | $200.00 | $1,600.00 | $136.00 |
| 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 | Ramirez | Roselin | $231.75 | | | | $231.75 | $19.70 |
| 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 | Reynoso | Gleidy | | $339.75 | | $0.00 | $339.75 | $28.88 |
| 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 | Roberson | Ronnie | | $48.00 | $1,261.37 | $0.00 | $1,309.37 | $111.30 |
| 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 | Rodriguez | Michael | | | | $1,562.50 | $1,562.50 | $132.81 |
| 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 | Rosa | Maria | | $613.75 | $2,164.50 | $2,893.50 | $5,671.75 | $482.10 |
| 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 | Sanchez | Nilda | $1,073.25 | $752.55 | | | $1,825.80 | $155.19 |
| 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 | Santigma | Maria | | $450.00 | $845.50 | $0.00 | $1,295.50 | $110.12 |
| 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 | Sauyer | Kevin | | | $400.00 | $200.00 | $600.00 | $51.00 |
| 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 | Semanagli/Gull(i)en | Dolores | $1,178.90 | $592.65 | $1,324.65 | $1,776.60 | $4,872.80 | $414.19 |
| 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 | Sevilla | Fermin | | $2,632.50 | $1,633.50 | $1,144.00 | $5,410.00 | $459.85 |
| 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 | Sol(i)ano | Isabel | | | | $2,891.25 | $2,891.25 | $245.76 |
| 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 | Terrero | Barbara | | | $634.50 | $373.50 | $1,008.00 | $85.68 |
| 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 | Thompson | Thomas | $2,496.00 | $2,496.00 | $2,496.00 | $3,264.00 | $10,752.00 | $913.92 |
| 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 | Torres | Rafaela | | $812.25 | | $135.00 | $947.25 | $80.52 |
| 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 | Valce | Marianne | | | $585.00 | $3,185.00 | $3,770.00 | $320.45 |
| 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 | Vargas | Modesto | $1,950.00 | $1,950.00 | $1,950.00 | $2,550.00 | $8,400.00 | $714.00 |
| 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 | Velasquez | Gabriel | | | $1,200.00 | $3,400.00 | $4,600.00 | $391.00 |
| 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 | Ventura | Ambery | | $247.50 | | | $247.50 | $21.04 |
| 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 | Vernon | Spencer E | | | | $1,050.00 | $1,050.00 | $89.25 |
| 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 | Zenin | Oleg A. | $480.00 | $3,120.00 | | | $3,600.00 | $306.00 |
| TOTAL | | | $46,643.97 | $64,256.43 | $70,104.34 | $105,004.60 | $286,009.34 | $24,310.79 |

Charge Sheet 1998

Miron and Sons Linen Services, Inc
Account No. 001L0055

1 of 2

| SSN | Last Name | First Name | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Abraham | Simonis | $1,225.00 | $1,900.00 | $1,950.00 | $2,255.00 | $7,330.00 | $623.05 |
| 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 | Alcantara | Victor | $3,000.00 | $3,900.00 | $3,900.00 | $4,200.00 | $15,000.00 | $1,275.00 |
| 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 | Alvarado | Noemo | | | | $1,097.50 | $1,097.50 | $93.29 |
| 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 | Alvarez | Jose Jr. | | | $150.00 | $2,075.00 | $2,225.00 | $189.13 |
| 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 | Auguste | Ernst | | $578.10 | $998.30 | $1,120.00 | $2,696.40 | $229.19 |
| 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 | Baptiste | Sonilia | $2,229.00 | $2,600.00 | $2,462.50 | $2,909.00 | $10,200.50 | $867.04 |
| 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 | Barrera | Delfina | | $792.50 | | | $792.50 | $67.36 |
| 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 | Bliden | Gracia | $3,381.16 | $3,544.49 | $3,331.02 | $3,637.83 | $13,894.50 | $1,181.03 |
| 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 | Cordoba | Maritza | $2,480.00 | $2,472.50 | $480.00 | | $5,432.50 | $461.76 |
| 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 | Cruz | Bernabe | | $800.00 | $2,400.00 | $2,950.00 | $6,150.00 | $522.75 |
| 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 | Cruz | Maria | $2,708.75 | $2,860.00 | $2,750.00 | $3,063.50 | $11,382.25 | $967.49 |
| 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 | De La Cruz | Victor | | $1,050.00 | $1,950.00 | $1,050.00 | $4,050.00 | $344.25 |
| 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 | Delgadillo | Julian | | | $150.00 | $2,190.00 | $2,340.00 | $198.90 |
| 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 | Destir | Simone | $2,824.25 | $2,860.00 | $2,829.75 | $3,200.00 | $11,714.00 | $995.69 |
| 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 | Dias | Carmen | $1,803.75 | $1,803.75 | $2,048.75 | $2,800.00 | $8,456.25 | $718.78 |
| 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 | Dixon | Curlies | | | $2,100.00 | $1,850.00 | $3,950.00 | $335.75 |
| 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 | Drain | Janie | $1,920.00 | $1,950.00 | $1,950.00 | $2,100.00 | $7,920.00 | $673.20 |
| 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 | Ernst | Joseph | | $795.00 | | | $795.00 | $67.58 |
| 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 | Estrada | Miguel Jr. | | | | $2,100.00 | $2,100.00 | $178.50 |
| 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 | Fandjalan | Marion | $2,220.50 | $2,570.00 | $2,520.00 | $2,899.38 | $10,209.88 | $867.84 |
| 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 | Farias | Margarita | $1,437.75 | $1,845.00 | | | $3,282.75 | $279.03 |
| 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 | Gonzalez | Ivan R | | $350.00 | | | $350.00 | $29.75 |
| 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 | Gonzalez | Luz(Luis) | $2,609.75 | $2,665.25 | $2,234.00 | $3,140.00 | $10,649.00 | $905.17 |
| 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 | Gonzalez | Yvonne | | | | $962.50 | $962.50 | $81.81 |
| 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 | Gonzalz | Ismael | | | | $900.00 | $900.00 | $76.50 |
| 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 | Gracia | Basilia | $1,430.00 | $1,430.00 | $1,430.00 | $1,540.00 | $5,830.00 | $495.55 |
| 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 | Gutierrez | Luisa | $2,287.50 | $2,577.50 | $2,082.50 | | $6,947.50 | $590.54 |
| 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 | Guzman | Violeta | $2,354.00 | $2,502.50 | $2,370.00 | $2,800.00 | $10,026.50 | $852.25 |
| 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 | Jourdain | Clemelle | $1,885.50 | $2,310.75 | $2,176.25 | $2,825.88 | $9,198.38 | $781.86 |
| 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 | Kaba | Yaya | $2,147.50 | | | | $2,147.50 | $182.54 |
| 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 | Kamino | Koure | $1,350.00 | | | | $1,350.00 | $114.75 |
| 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 | Kwansah | Jonathan | $2,310.00 | $450.00 | | | $2,760.00 | $234.60 |
| 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 | Lindon | Marie | $1,777.75 | $1,067.50 | | | $2,845.25 | $241.85 |
| 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 | Lopez | Luis | $1,950.00 | $1,950.00 | $1,650.00 | | $5,550.00 | $471.75 |
| 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 | Marcelin | Francois | | $45.00 | $1,800.00 | $2,250.00 | $4,095.00 | $348.08 |
| 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 | Medina | Ibenia | | | | | $0.00 | $0.00 |
| 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 | Medina | Ibenia(M) | | | | $300.00 | $300.00 | $25.50 |

Charge Sheet
1998

Miron and Sons Linen Services, Inc
Account No. 001L0055

| SSN | Last Name | First Name | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Medina | Melagro | | | | | $0.00 | $0.00 |
| 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 | Meristal | Grace | $1,968.75 | $2,182.50 | $1,666.50 | $870.00 | $6,687.75 | $568.46 |
| 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 | Montanez | Martin | $2,567.00 | $464.17 | | | $3,031.17 | $257.65 |
| 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 | Morales | Alexis | | $750.00 | | | $750.00 | $63.75 |
| 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 | Morales | Lucy | | | $1,289.25 | $2,501.75 | $3,791.00 | $322.24 |
| 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 | Nieves | Elizabeth | | | | $250.00 | $250.00 | $21.25 |
| 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 | Nunez | Paulina | $3,120.00 | $3,120.00 | $2,298.00 | $3,480.00 | $12,018.00 | $1,021.53 |
| 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 | Orisme | Cellie | $2,094.50 | $2,592.50 | $2,292.50 | $2,702.50 | $9,682.00 | $822.97 |
| 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 | Ortega | Fanny | | | | $2,130.00 | $2,130.00 | $181.05 |
| 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 | Peazza | Santa | $1,899.00 | $2,025.00 | $1,692.00 | $2,187.00 | $7,803.00 | $663.26 |
| 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 | Per(ue)saint | Jean | $2,225.60 | $2,225.60 | $2,225.60 | $856.00 | $7,532.80 | $640.29 |
| 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 | Plaisir | Geline | $1,822.50 | | | | $1,822.50 | $154.91 |
| 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 | Podkalzina | Irina | $1,450.00 | $2,560.00 | $2,600.00 | $2,950.00 | $9,560.00 | $812.60 |
| 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 | Regestre | Mirelle | | | | $1,397.25 | $1,397.25 | $118.77 |
| 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 | Rodriguez | Francisca | | | $679.50 | | $679.50 | $57.76 |
| 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 | Rosa | Maria | $2,047.50 | $2,148.25 | $1,417.50 | | $5,613.25 | $477.13 |
| 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 | Ruiz | Felix | | $1,575.00 | $800.00 | | $2,375.00 | $201.88 |
| 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 | Ruiz | Nelson | $2,291.67 | $2,600.00 | $2,600.00 | $2,825.00 | $10,316.67 | $876.92 |
| 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 | Santos | Jose A | | $900.00 | | | $900.00 | $76.50 |
| 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 | Santos | Juan | | $1,050.00 | | | $1,050.00 | $89.25 |
| 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 | Semanagil/Gulf(l)en | Dolores | $1,028.25 | $211.83 | | | $1,240.08 | $105.41 |
| 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 | Sevilla | Fermin | $1,950.00 | $1,950.00 | $1,350.00 | | $5,250.00 | $446.25 |
| 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 | Sol(l)ano | Isabel | $1,145.25 | $2,076.75 | $1,579.50 | $2,318.50 | $7,120.00 | $605.20 |
| 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 | Taverus | Jose Alberto | | $582.50 | | | $582.50 | $49.51 |
| 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 | Thompson | Thomas | $2,496.00 | $2,496.00 | $1,728.00 | $2,688.00 | $9,408.00 | $799.68 |
| 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 | Torres | Jose(N) | | $1,050.00 | $1,950.00 | $2,150.00 | $5,150.00 | $437.75 |
| 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 | Valce | Marianne | $2,412.50 | $2,565.00 | $2,447.50 | $2,828.50 | $10,253.50 | $871.55 |
| 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 | Vargas | Modesto | $1,800.00 | $1,950.00 | $1,350.00 | $2,250.00 | $7,350.00 | $624.75 |
| 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 | Vargas | Nector | | | $968.33 | $2,380.00 | $3,348.33 | $284.61 |
| 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 | Vargon | Jacqueline | | $33.75 | $209.25 | | $243.00 | $20.66 |
| 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 | Vernon | Spencer E | $870.00 | | | | $870.00 | $73.95 |
| 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 | Wusuaa | Adwau | | | | $195.00 | $195.00 | $16.58 |
| | | | | | | | | |
| **TOTAL** | | | $78,520.68 | $84,778.69 | $76,856.50 | $93,175.09 | $333,330.96 | $28,333.13 |

Charge Sheet
1999

1 of 3

Miron and Sons Linen Services, Inc
Account No. 001L0055

| SSN | Last Name | First Name | 1Q99 | 2Q99 | 3Q99 | 4Q99 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Abraham | Simonis | $2,160.00 | $2,340.00 | $2,520.00 | $2,500.00 | $9,520.00 | $809.20 |
| 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 | Alcantara | Victor | $3,600.00 | $3,900.00 | $4,200.00 | $3,900.00 | $15,600.00 | $1,326.00 |
| 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 | Alfred | Raymond | | | $1,000.00 | $2,600.00 | $3,600.00 | $306.00 |
| 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 | Alvarez | Dalia | $1,572.50 | $2,200.00 | | | $3,772.50 | $320.66 |
| 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 | Auguste | Ernst | $382.55 | | | $0.00 | $382.55 | $32.52 |
| 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 | Ayria | Alvin | | | | | $0.00 | $0.00 |
| 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 | Baptiste | Sonilia | | $800.00 | $2,800.00 | $1,800.00 | $5,400.00 | $459.00 |
| 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 | Barrundia | Maria | $2,615.25 | $2,791.25 | $1,980.00 | $1,903.00 | $9,289.50 | $789.61 |
| 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 | Biden | Gracia | | $905.00 | | $0.00 | $905.00 | $76.93 |
| 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 | Campo | Sandra | $5,229.65 | $3,733.75 | $4,020.14 | $3,726.51 | $16,710.05 | $1,420.35 |
| 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 | Carrion | Mercedes | $110.00 | $1,227.50 | | $0.00 | $1,337.50 | $113.69 |
| 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 | Castillo | Condido | | $807.50 | $1,415.00 | $1,165.00 | $3,387.50 | $287.94 |
| 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 | Castillo | Deerlin | | | $200.00 | $2,600.00 | $2,800.00 | $238.00 |
| 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 | Cesneros | Azucene | | | | $1,707.50 | $1,707.50 | $145.14 |
| 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 | Cordoba | Maritza | | | $1,582.50 | $2,360.00 | $3,942.50 | $335.11 |
| 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 | Crane | Wilfredo | | | $2,525.00 | $400.00 | $2,925.00 | $248.63 |
| 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 | Cruz | Bernabe | | | | $2,400.00 | $2,400.00 | $204.00 |
| 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 | Cruz | Juan | $1,550.00 | | | | $1,550.00 | $131.75 |
| 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 | Cruz | Rosa | | $600.00 | $2,800.00 | $1,000.00 | $4,400.00 | $374.00 |
| 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 | Delgadillo | Julian | | | | $215.00 | $215.00 | $18.28 |
| 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 | Desrosiez | Gacguss | $1,980.00 | $2,355.00 | $2,520.00 | $2,340.00 | $9,195.00 | $781.58 |
| 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 | Destir | Simone | | | $150.00 | $1,485.00 | $1,635.00 | $138.98 |
| 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 | Dias | Carmen | $2,310.00 | $3,120.00 | $3,360.00 | $3,048.00 | $11,838.00 | $1,006.23 |
| 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 | Dixon | Curties | $2,390.00 | $1,690.00 | | $0.00 | $4,080.00 | $346.80 |
| 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 | Drain | Janie | $1,800.00 | $1,860.00 | $875.00 | $700.00 | $5,245.00 | $445.83 |
| 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 | Fandjalan | Marion | $1,800.00 | $1,950.00 | $2,100.00 | $1,950.00 | $7,800.00 | $663.00 |
| 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 | Felix | Adamilea | $2,499.01 | $2,690.63 | $2,299.50 | $1,976.63 | $9,465.77 | $804.59 |
| 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 | Fernandez | Henry | | | $1,867.50 | $322.50 | $2,190.00 | $186.15 |
| 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 | Gonzalez | Andrea | $875.00 | $2,275.00 | $1,975.00 | $2,900.00 | $8,025.00 | $682.13 |
| 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 | Gonzalez | Luz(Luis) | | | $440.00 | | $440.00 | $37.40 |
| 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 | Gonzalez | Yvonne | $2,760.00 | $2,990.00 | $3,217.13 | $2,990.00 | $11,957.13 | $1,016.36 |
| 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 | Gonzalz | Ismael | $1,040.00 | | | $0.00 | $1,040.00 | $88.40 |
| 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 | Gracia | Basilia | $1,800.00 | $1,950.00 | $2,100.00 | $230.00 | $6,080.00 | $516.80 |
| 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 | Guzman | Jose | $1,253.30 | $1,430.00 | $1,210.00 | $1,430.00 | $5,323.30 | $452.48 |
| 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 | Guzman | Violeta | $2,400.00 | $2,600.00 | $3,080.00 | $2,860.00 | $10,940.00 | $929.90 |

Charge Sheet
1999

Miron and Sons Linen Services, Inc
Account No. 001L0055

2 of 3

| SSN | Last Name | First Name | 1Q99 | 2Q99 | 3Q99 | 4Q99 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Holiday | Troy | $1,350.00 | | | $0.00 | $1,350.00 | $114.75 |
| 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 | Homed | Fred | | | | $200.00 | $200.00 | $17.00 |
| 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 | Jourdain | Clemelie | $2,302.14 | $2,525.37 | $2,900.63 | $2,730.00 | $10,458.14 | $888.94 |
| 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 | King | Alphonso | | | | $600.00 | $600.00 | $51.00 |
| 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 | Marcelin | Francois | $2,100.00 | $2,275.00 | $2,100.00 | | $6,475.00 | $550.38 |
| 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 | Martinez | Geraldo A | $1,150.00 | $3,250.00 | $1,950.00 | $250.00 | $6,600.00 | $561.00 |
| 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 | Martinez | Jonseto O | | $700.00 | $200.00 | | $900.00 | $76.50 |
| 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 | Medina | Ibenia(M) | $2,127.50 | $2,570.00 | | | $4,697.50 | $399.29 |
| 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 | Merino | Francisca | $1,865.00 | | | | $1,865.00 | $158.53 |
| 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 | Montanez | Martin | $1,454.17 | $2,000.00 | | | $3,454.17 | $293.60 |
| 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 | Morales | Lucy | $2,360.00 | $2,307.50 | $2,829.75 | $2,846.25 | $10,343.50 | $879.20 |
| 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 | Munoz/Mynoy | Esperanza/Esperanya | | $775.00 | $2,577.50 | $2,480.00 | $5,832.50 | $495.76 |
| 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 | Nunez | Paulina | $3,120.00 | $2,860.00 | $3,640.00 | | $9,620.00 | $817.70 |
| 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 | Orisme | Cellie | $2,305.00 | $2,447.50 | $2,800.00 | $2,580.00 | $10,132.50 | $861.26 |
| 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 | Ortega | Fanny | $1,847.50 | $1,832.50 | $2,702.50 | $2,542.50 | $8,725.00 | $741.63 |
| 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 | Ortiz | Quema | | | | $1,862.50 | $1,862.50 | $158.31 |
| 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 | Osorio | Florina | | | $2,207.50 | $2,112.50 | $4,320.00 | $367.20 |
| 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 | Peazza | Santa | $1,957.50 | $2,315.00 | $2,402.50 | $2,495.00 | $9,170.00 | $779.45 |
| 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 | Podkalzina | Irina | $2,670.00 | $2,925.00 | $3,150.00 | $2,925.00 | $11,670.00 | $991.95 |
| 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 | Quintero | Nikka | | | $1,987.50 | $2,335.00 | $4,322.50 | $367.41 |
| 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 | Ramirez | Ileana(Y) | | | $277.50 | | $277.50 | $23.59 |
| 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 | Ramirez | Juan Carlos | | | | $1,466.67 | $1,466.67 | $124.67 |
| 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 | Ramirez | Natividad | | | $1,352.50 | $1,912.50 | $3,265.00 | $277.53 |
| 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 | Rivera | Imelda | $75.00 | $2,330.00 | $2,510.00 | $730.00 | $5,645.00 | $479.83 |
| 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 | Rivera | Viva | | $400.00 | $675.00 | | $1,075.00 | $91.38 |
| 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 | Ruiz | Nelson | $2,400.00 | $1,665.83 | | | $4,065.83 | $345.60 |
| 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 | Sanchez | Teresa | | | | $815.00 | $815.00 | $69.28 |
| 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 | Santana | Zaida | $335.00 | $2,447.50 | $550.00 | $2,054.50 | $5,387.00 | $457.90 |
| 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 | Santos | Luis | $450.00 | $1,950.00 | $2,100.00 | $1,991.67 | $6,491.67 | $551.79 |
| 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 | Seneg(q)ue | Lodoucem | $1,295.00 | $2,600.00 | $2,800.00 | $2,600.00 | $9,295.00 | $790.08 |
| 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 | Sol(l)ano | Isabel | $1,690.00 | $1,110.00 | $2,060.00 | $1,412.50 | $6,272.50 | $533.16 |
| 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 | Soriano | Alejandrina | | | | $62.50 | $62.50 | $5.31 |
| 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 | Soto | Carlos | | | | $1,005.00 | $1,005.00 | $85.43 |
| 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 | Soto | Elza | | | | $540.00 | $540.00 | $45.90 |
| 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 | Soto | Lonie | | | $2,400.00 | $2,350.00 | $4,750.00 | $403.75 |

Charge Sheet
1999

Miron and Sons Linen Services, Inc
Account No. 001L0055

3 of 3

| SSN | Last Name | First Name | 1Q99 | 2Q99 | 3Q99 | 4Q99 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Soto | Rafael | | $200.00 | $2,600.00 | $1,162.50 | $3,962.50 | $336.81 |
| 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 | Syrovathov | Alexander | | | $3,500.00 | $3,892.50 | $7,642.50 | $649.61 |
| 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 | Thompson | Thomas | $2,304.00 | $250.00 | $2,112.00 | $0.00 | $6,912.00 | $587.52 |
| 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 | Torres | Jose(N) | $1,800.00 | $1,950.00 | $1,950.00 | $1,350.00 | $7,050.00 | $599.25 |
| 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 | Valce | Marianne | $2,283.77 | $2,588.25 | $2,940.00 | $2,730.00 | $10,542.02 | $896.07 |
| 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 | Valdez | Angel | | | | $1,600.00 | $1,600.00 | $136.00 |
| 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 | Vargas | Modesto | $2,100.00 | $2,275.00 | $2,450.00 | $2,275.00 | $9,100.00 | $773.50 |
| 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 | Vargas | Nector | $1,000.00 | | | $0.00 | $1,000.00 | $85.00 |
| 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 | Voronin | Vadim | $750.00 | $1,350.00 | | $0.00 | $2,100.00 | $178.50 |
| 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 | Yesin | Sergey | | | $710.00 | $1,950.00 | $2,660.00 | $226.10 |
| 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 | Yrdinalas | Diego | | | | $600.00 | $600.00 | $51.00 |
| 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 | Zamanaev | Stanislav | $160.00 | | | | $160.00 | $13.60 |
| TOTAL | | | $83,188.84 | $96,611.08 | $112,671.65 | $111,068.23 | $403,539.80 | $34,300.88 |

Charge Sheet
2000

Miron and Sons Linen Services, Inc
Account No. 001L0055

1 of 3

| SSN | Last Name | First Name | 1Q00 | 2Q00 | 3Q00 | 4Q00 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Abraham | Simonis | $2,600.00 | $2,600.00 | $2,600.00 | $2,600.00 | $10,400.00 | $884.00 |
| 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 | Abren | Edmina | | $362.50 | | | $362.50 | $30.81 |
| 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 | Acevedo | Minerva | | | | $1,072.00 | $1,072.00 | $91.12 |
| 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 | Adedouba(Yacouba) | Jacouba(A) | $2,300.00 | $2,825.00 | $3,150.00 | $3,250.00 | $11,525.00 | $979.63 |
| 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 | Alcantara | Victor | $3,900.00 | $3,900.00 | $3,990.00 | $4,040.00 | $15,830.00 | $1,345.55 |
| 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 | Alfred | Raymond | $2,600.00 | $800.00 | | | $3,400.00 | $289.00 |
| 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 | Alnerado Hernandez | Dionicia (Analilia) | | | | $1,307.50 | $1,307.50 | $111.14 |
| 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 | Aminlus | Joseph | | $2,330.00 | | | $2,330.00 | $198.05 |
| 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 | Aponte | Maribel | | | | $1,706.24 | $1,706.24 | $145.03 |
| 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 | Ayala | Jeanette | | $115.00 | | | $115.00 | $9.78 |
| 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 | Ayria | Alvin | $2,600.00 | $2,600.00 | $2,297.14 | | $7,497.14 | $637.26 |
| 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 | Baptiste | Sonilla | $2,158.75 | $1,894.75 | $2,820.48 | $2,916.36 | $9,790.34 | $832.18 |
| 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 | Berrios | Nelson | | | $450.00 | $2,250.00 | $2,700.00 | $229.50 |
| 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 | Biiden | Gracia | $3,161.25 | $3,551.25 | $3,195.00 | $3,066.62 | $12,974.12 | $1,102.80 |
| 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 | Carrera | Nelly G | | $130.00 | | | $130.00 | $11.05 |
| 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 | Castillo | Condido | $2,400.00 | $2,600.00 | $2,800.00 | $2,925.00 | $10,725.00 | $911.63 |
| 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 | Cofresi | A | | | | $1,600.00 | $1,600.00 | $136.00 |
| 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 | Conteh | Kissema | | | | $491.66 | $491.66 | $41.79 |
| 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 | Crane | Wilfredo | $2,400.00 | $0.00 | | | $2,400.00 | $204.00 |
| 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 | Cruz | Jose Manuel | | | | $166.66 | $166.66 | $14.17 |
| 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 | Dabre | Najia | | $2,842.50 | $1,566.63 | | $4,409.13 | $374.78 |
| 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 | Delgadillo | Julian | $2,340.00 | $2,520.00 | $2,520.00 | $840.00 | $8,220.00 | $698.70 |
| 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 | Delgado | Francisca | | | | $82.50 | $82.50 | $7.01 |
| 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 | Destir | Simone | $3,250.00 | $3,153.12 | $2,724.99 | $3,046.24 | $12,174.35 | $1,034.82 |
| 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 | Diakou (Dearow) | Sacro | | | $400.00 | $1,350.00 | $1,750.00 | $148.75 |
| 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 | Dias | Vereida | | | | $107.50 | $107.50 | $9.14 |
| 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 | Diaz | Susana | | $1,735.00 | $2,325.49 | $2,712.62 | $6,773.11 | $575.71 |
| 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 | Dixon | Curties | $2,275.00 | $55.00 | | | $2,330.00 | $198.00 |
| 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 | Drain | Janie | $1,950.00 | $1,920.00 | $1,950.00 | $1,890.00 | $7,710.00 | $655.35 |
| 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 | Eusebia | aurora | | $272.50 | | | $272.50 | $23.16 |
| 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 | Fandjalan | Marion | | $2,353.87 | $2,252.25 | $2,807.62 | $7,413.74 | $630.17 |
| 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 | Felix | Adamilea | | $1,077.50 | $1,209.36 | | $2,286.86 | $194.38 |
| 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 | Fernandez | Eladia | | | | $1,243.50 | $1,243.50 | $105.70 |
| 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 | Fernandez | Henry | $2,925.00 | $2,925.00 | $2,925.00 | $2,925.00 | $11,700.00 | $994.50 |
| 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 | Flores | Marilu | | $200.00 | | | $200.00 | $17.00 |
| 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 | Franco | Angela L | | $85.00 | | | $85.00 | $7.23 |

Charge Sheet
2000

Miron and Sons Linen Services, Inc
Account No. 001L0055

2 of 3

| SSN | Last Name | First Name | 1Q00 | 2Q00 | 3Q00 | 4Q00 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Franco | Maria(M) | | $2,752.75 | $2,714.25 | $2,779.00 | $8,246.00 | $700.91 |
| 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 | Gonzalez | Luz(Luis) | $2,898.00 | $714.00 | $3,003.00 | $3,120.00 | $9,735.00 | $827.48 |
| 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 | Gracia | Basilia | $1,430.00 | $2,060.00 | $2,595.25 | | $6,085.25 | $517.25 |
| 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 | Guzman | Jose | $1,966.65 | $0.00 | | | $1,966.65 | $167.17 |
| 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 | Guzman | Violeta | $2,838.00 | $2,860.00 | $2,906.25 | $3,005.00 | $11,609.25 | $986.79 |
| 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 | Haruna(Dabre) | Sunaiba/Suwaiba | | | $3,466.68 | $5,040.00 | $8,506.68 | $723.07 |
| 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 | Hernandez | Antonia | | | | $1,062.25 | $1,062.25 | $90.29 |
| 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 | Hernandez | Felomena(G) | | $1,015.00 | $2,152.60 | $2,491.10 | $5,658.70 | $480.99 |
| 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 | Jean | Marie Adeline | | $950.02 | | | $950.02 | $80.75 |
| 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 | Jourdain | Clemelie | $2,624.00 | $2,821.50 | $1,886.50 | $1,973.87 | $9,305.87 | $791.00 |
| 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 | Kamara | Sulaiman | | $875.00 | $3,900.00 | $3,450.00 | $8,225.00 | $699.13 |
| 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 | Leiva | Janny | $517.50 | $0.00 | | | $517.50 | $43.99 |
| 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 | Medina | Melagro | | | $2,430.00 | $3,198.00 | $5,628.00 | $478.38 |
| 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 | Mendelevich | Simon | | | | $800.00 | $800.00 | $68.00 |
| 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 | Mentou(R) | Harryson | | $800.00 | $2,800.00 | $2,887.50 | $6,487.50 | $551.44 |
| 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 | Modica | Joseph | | | | $1,066.66 | $1,066.66 | $90.67 |
| 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 | Molina | Myrna | $2,250.00 | $1,950.00 | $1,950.00 | $1,950.00 | $8,100.00 | $688.50 |
| 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 | Morales | Dolores | | | | $2,200.00 | $2,200.00 | $187.00 |
| 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 | Morales | Lucy | $2,422.75 | $343.75 | | | $2,766.50 | $235.15 |
| 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 | Munoz/Mynoy | Esperanza/Epreran | $2,280.00 | $210.00 | | | $2,490.00 | $211.65 |
| 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 | Naritsin | Yaroslav | | $450.00 | | | $450.00 | $38.25 |
| 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 | Nunez | Paulina | $1,550.25 | $2,239.25 | $2,153.50 | $2,499.00 | $8,442.00 | $717.57 |
| 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 | Orisme | Cellie | $2,173.54 | $2,601.36 | $1,921.50 | $2,499.49 | $9,195.89 | $781.65 |
| 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 | Ortiz | Quema | $1,742.50 | $0.00 | | | $1,742.50 | $148.11 |
| 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 | Osorio | Fiorina | $1,670.00 | $2,197.50 | $2,099.97 | | $5,967.47 | $507.23 |
| 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 | Ovchinnikov | Yevgeniy | | $191.66 | | | $191.66 | $16.29 |
| 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 | Paulino | Augustin | | | | $291.66 | $291.66 | $24.79 |
| 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 | Peazza | Santa | $1,945.13 | $2,564.62 | $2,352.01 | $2,030.87 | $8,892.63 | $755.87 |
| 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 | Perez | Carmen | $1,785.00 | $2,347.50 | $2,123.72 | $2,500.25 | $8,756.47 | $744.30 |
| 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 | Podkalzina | Irina | $2,895.00 | $450.00 | | | $3,345.00 | $284.33 |
| 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 | Poyuo(Polya)chenko | Vassili | | | $3,600.00 | $3,400.00 | $7,000.00 | $595.00 |
| 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 | Quintero | Nikka | $667.50 | $3,746.62 | $2,087.62 | $2,748.25 | $9,249.99 | $786.25 |
| 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 | Ramirez | Ileana(Y) | $1,340.40 | $1,994.50 | $2,002.99 | $2,120.25 | $7,458.14 | $633.94 |
| 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 | Ramirez | Juan Carlos | $2,600.00 | $2,600.00 | $2,600.00 | $1,800.00 | $9,600.00 | $816.00 |
| 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 | Ramirez | Natividad | | $2,712.50 | $2,556.74 | $2,680.00 | $7,949.24 | $675.69 |
| 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 | Ravelo | Olivia | | $325.00 | | | $325.00 | $27.63 |

Charge Sheet
2000

Miron and Sons Linen Services, Inc
Account No. 001L0055

| SSN | Last Name | First Name | 1Q00 | 2Q00 | 3Q00 | 4Q00 | TOTAL | Amount Due @ 8.5% |
|---|---|---|---|---|---|---|---|---|
| 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 | Rena | Jesus | | | | $525.00 | $525.00 | $44.63 |
| 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 | Reys | Rosalia | | | $170.00 | | $170.00 | $14.45 |
| 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 | Rodriguez | Ana | | | $159.50 | $280.50 | $440.00 | $37.40 |
| 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 | Rodriguez | Henry | | $500.00 | $3,500.00 | $229.15 | $4,229.15 | $359.48 |
| 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 | Roita | Harouna | | | | $845.58 | $845.58 | $71.87 |
| 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 | Ruidze | Tomaz | | | | $1,090.00 | $1,090.00 | $92.65 |
| 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 | Santana | Zaida | $1,197.50 | $0.00 | | | $1,197.50 | $101.79 |
| 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 | Santos | Luis | $2,275.00 | $2,275.00 | $2,216.66 | $2,325.00 | $9,091.66 | $772.79 |
| 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 | Selna(Lopez-Silva) | Maribel | | $1,145.00 | $2,033.24 | $464.61 | $3,642.85 | $309.64 |
| 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 | Seneg(g)ue | Lodoucem | $2,400.00 | $2,491.62 | $2,783.33 | $2,850.00 | $10,524.95 | $894.62 |
| 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 | Solijano | Isabel | $1,421.48 | $1,026.36 | $118.13 | | $2,565.97 | $218.11 |
| 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 | Soto | Rafael | $3,600.00 | $3,806.64 | $600.00 | | $8,006.64 | $680.56 |
| 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 | Sumaneh | Mahandor | | | $850.00 | | $850.00 | $72.25 |
| 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 | Syrovaihov | Alexander | $3,250.00 | $3,250.00 | $2,750.00 | | $9,250.00 | $786.25 |
| 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 | Talanov | Genady | | $4,400.00 | | | $4,400.00 | $374.00 |
| 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 | Tomas | Eliseo | | | | $1,142.35 | $1,142.35 | $97.10 |
| 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 | Torres | Jose(N) | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 | $7,800.00 | $663.00 |
| 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 | Torres | Nerelda | | | $867.50 | $642.50 | $1,510.00 | $128.35 |
| 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 | Troundara | Nady | | | $550.00 | | $550.00 | $46.75 |
| 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 | Valce | Marianne | $2,769.25 | $2,851.75 | $2,829.75 | $2,904.37 | $11,355.12 | $965.19 |
| 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 | Vargas | Modesto | $2,275.00 | $2,075.00 | $3,250.00 | $3,250.00 | $10,850.00 | $922.25 |
| 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 | Vasquez | Megna | | | $550.00 | | $550.00 | $46.75 |
| 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 | Vega | Chasity | $482.50 | $0.00 | | | $482.50 | $41.01 |
| 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 | Vegazo | Angel | | | | $966.66 | $966.66 | $82.17 |
| 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 | Vegazo | Emilio | | | | $966.66 | $966.66 | $82.17 |
| 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 | Ventura | Rafaela | | $2,750.00 | $2,473.49 | $2,535.98 | $7,759.47 | $659.55 |
| 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 | Villar | Jose Del | | | $600.00 | | $600.00 | $51.00 |
| 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 | Yambot | Carnin | | $320.00 | | | $320.00 | $27.20 |
| 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 | Yesin | Sergey | $1,950.00 | $1,950.00 | $2,100.00 | $2,600.00 | $8,600.00 | $731.00 |
| 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 | Yudin | Igor | | | | $600.00 | $600.00 | $51.00 |
| | TOTAL | | $98,026.95 | $115,411.89 | $122,830.52 | $128,158.53 | $464,427.89 | $39,476.37 |
| | Reported | | $0.00 | $0.00 | $0.00 | $16,098.34 | $16,098.34 | $1,368.36 |
| | Grand Total | | $98,026.95 | $115,411.89 | $122,830.52 | $112,060.19 | $448,329.55 | $38,108.01 |

Charge Sheet
2001

Miron and Sons Linen Services, Inc
Account No. 001L0055

1 of 3

| SSN | Last Name | First Name | 1Q01 | Amount Due @ 8.5% | 1Q01 | 2Q01 | 3Q01 | 4Q01 | TOTAL | Amount Due @ 10.0% |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Abraham | Simonis | $200.00 | $17.00 | $2,400.00 | $2,600.00 | $2,700.00 | $2,925.00 | $10,625.00 | $1,062.50 |
| 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 | Acevedo | Minerva | $120.00 | $10.20 | $1,186.25 | $2,565.00 | $2,777.23 | $1,514.50 | $8,042.98 | $804.30 |
| 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 | Adedouba(Yacou | Jacouba(A) | $250.00 | $21.25 | $3,000.00 | $3,250.00 | $3,250.00 | $3,250.00 | $12,750.00 | $1,275.00 |
| 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 | Alcantara | Victor | $350.00 | $29.75 | $3,680.00 | $4,030.00 | $4,030.00 | $4,030.00 | $15,770.00 | $1,577.00 |
| 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 | Alifah | Diarra | | $0.00 | | | | $1,175.00 | $1,175.00 | $117.50 |
| 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 | Alnerado Hernan | Dionicia (Analilia) | $240.00 | $20.40 | $1,030.50 | | | | $1,030.50 | $103.05 |
| 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 | Alvarez | Dalila | | $0.00 | | $2,302.85 | $2,443.72 | $1,777.37 | $6,523.94 | $652.39 |
| 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 | Alvarez | Jose Julio | | $0.00 | | | $1,200.00 | $3,295.00 | $4,495.00 | $449.50 |
| 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 | Aponte | Maribel | $176.70 | $15.02 | $2,120.38 | | | | $2,120.38 | $212.04 |
| 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 | Baptiste | Sonilia | | $0.00 | $2,605.62 | $3,113.50 | $3,107.00 | $3,233.75 | $12,059.87 | $1,205.99 |
| 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 | Berrios | Enelyn | | $0.00 | | | $661.25 | $2,774.36 | $3,435.61 | $343.56 |
| 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 | Bliden | Gracia | | $0.00 | $2,421.34 | $3,410.97 | $2,953.46 | $3,687.74 | $12,473.51 | $1,247.35 |
| 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 | Boelon | Fernand | | $0.00 | | | $900.00 | $600.00 | $1,500.00 | $150.00 |
| 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 | Bradley | Alfonso | | | | | | $150.00 | $150.00 | $150.00 |
| 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 | Carporan | Dwight L | | $0.00 | | | $1,200.00 | | $1,200.00 | $120.00 |
| 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 | Castillo | Condido | $225.00 | $19.13 | | $312.49 | | | $312.49 | $31.25 |
| 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 | Cofresi | A | $200.00 | $17.00 | $2,700.00 | $2,925.00 | $2,925.00 | $1,749.99 | $10,299.99 | $1,030.00 |
| 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 | Colon | Luis Antonio | | $0.00 | $2,400.00 | $2,600.00 | $800.00 | | $5,800.00 | $580.00 |
| 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 | cortes | Santa | | $0.00 | | | $675.00 | | $675.00 | $67.50 |
| 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 | De La Cruz | Victor | $103.85 | $8.83 | | | | $1,012.00 | $1,012.00 | $101.20 |
| 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 | Destir | Simone | $200.85 | $17.07 | $1,246.15 | | | | $1,246.15 | $124.62 |
| 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 | Diakou (Dearow) | Sacro | $250.00 | $21.25 | $2,410.15 | $2,908.80 | $3,447.50 | $3,503.50 | $12,269.95 | $1,227.00 |
| 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 | Diaye | Fousseiny | | $0.00 | $3,000.00 | $3,250.00 | $3,250.00 | | $9,500.00 | $950.00 |
| 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 | Diaz | Susana | | $0.00 | | | $450.00 | $600.00 | $1,050.00 | $105.00 |
| 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 | Drain | Janie | $150.00 | $12.75 | $1,710.00 | $2,817.00 | $2,703.75 | $3,347.50 | $10,578.25 | $1,057.83 |
| 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 | Escono | Luz | $120.00 | $10.20 | $1,800.00 | $1,950.00 | $1,950.00 | $1,830.00 | $7,530.00 | $753.00 |
| 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 | Fandjalan | Marion | | $0.00 | $2,074.50 | $3,342.50 | $3,272.50 | $1,043.00 | $9,732.50 | $973.25 |
| 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 | Fernandez | Eladia | | $0.00 | $2,208.61 | $3,251.75 | $2,972.00 | $2,082.50 | $10,514.86 | $1,051.49 |
| 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 | Fernandez | Henry | $225.00 | $19.13 | $1,973.62 | $2,742.73 | $819.62 | | $5,535.97 | $553.60 |
| 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 | Franco | Maria(M) | $143.31 | $12.18 | $2,700.00 | $2,925.00 | $900.00 | | $6,525.00 | $652.50 |
| 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 | Gonzales | Angela | | $0.00 | $1,719.69 | | | | $1,719.69 | $171.97 |
| 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 | Guzman | Gracia | | $0.00 | | $2,210.82 | $2,439.00 | $2,677.35 | $7,327.17 | $732.72 |
| 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 | Guzman | Mercedes | | | | | $112.12 | | $112.12 | $11.21 |
| 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 | Guzman | Violeta | $208.00 | $17.68 | $1,971.75 | | | $691.00 | $2,662.75 | $266.28 |
| 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 | Hernandez | Antonia | | $0.00 | $3,107.00 | $3,467.50 | $2,005.11 | $3,353.75 | $11,933.36 | $1,193.34 |
| 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 | Hernandez | Felomena(G) | $175.85 | $14.95 | $2,110.15 | $2,052.00 | $3,028.11 | $3,206.24 | $10,396.50 | $1,039.65 |
| 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 | Jaez | Gabriel | | $0.00 | | | | $229.15 | $229.15 | $22.92 |

Charge Sheet
2001

Miron and Sons Linen Services, Inc
Account No. 001L0055

2 of 3

| SSN | Last Name | First Name | 1Q01 | Amount Due @ 8.5% | 1Q01 | 2Q01 | 3Q01 | 4Q01 | TOTAL | Amount Due @ 10.0% |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Jones | Uvaldo | | $0.00 | | $83.32 | | | $83.32 | $8.33 |
| 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 | Jourdain | Clemelie | $177.88 | $15.12 | $2,134.59 | $3,066.87 | $3,099.99 | $3,056.24 | $11,357.69 | $1,135.77 |
| 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 | Kamara | Sulaiman | $250.00 | $21.25 | $3,000.00 | $3,250.00 | $1,000.00 | | $7,250.00 | $725.00 |
| 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 | Linden | Kilvine | | $0.00 | | | | | | $65.40 |
| 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 | Lozada | Richard | | $0.00 | | $654.00 | | | $654.00 | $65.40 |
| 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 | Manzanarez | Yolanda | | $0.00 | | | | $1,993.68 | $1,993.68 | $199.37 |
| 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 | Martinez | Lucia | | $0.00 | | | $408.25 | $2,961.44 | $3,369.69 | $336.97 |
| 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 | Medina | Melagro | $242.00 | $20.57 | | $1,656.09 | $3,325.49 | $3,008.25 | $7,989.83 | $798.98 |
| 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 | Mendelevich | Simon | $200.00 | $17.00 | $2,904.00 | $3,250.00 | $2,900.00 | | $9,054.00 | $905.40 |
| 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 | Mentou(R) | Harryson | $200.00 | $17.00 | $2,400.00 | $2,000.00 | | $800.00 | $5,200.00 | $520.00 |
| 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 | Michel | Andrena | $200.00 | $17.00 | $700.00 | | | | $700.00 | $70.00 |
| 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 | Mocles Rosalia | Mocles | | $0.00 | | $2,587.46 | $2,435.10 | $2,404.49 | $7,427.05 | $742.71 |
| 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 | Modebo | Keita | | $0.00 | | $1,200.00 | $1,950.00 | $2,210.00 | $5,360.00 | $536.00 |
| 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 | Modica | Joseph | $61.54 | $5.23 | | | | $337.49 | $337.49 | $33.75 |
| 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 | Molina | Myrna | $150.00 | $12.75 | $738.46 | | | | $738.46 | $73.85 |
| 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 | Morales | Dolores | $138.46 | $11.77 | $1,800.00 | $1,350.00 | $1,950.00 | | $5,100.00 | $510.00 |
| 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 | Nunez | Paulina | $270.00 | $22.95 | $1,661.54 | $800.00 | | | $2,461.54 | $246.15 |
| 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 | Orisme | Cellie | $153.00 | $13.01 | $3,240.00 | $2,482.80 | $3,873.75 | $3,881.25 | $13,477.80 | $1,347.78 |
| 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 | Payero | Angela | | $0.00 | $1,836.00 | $2,610.00 | $2,076.87 | $3,206.25 | $9,729.12 | $972.91 |
| 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 | Payero | Patria | | $0.00 | | $1,989.48 | $2,801.87 | $2,901.00 | $7,692.35 | $769.24 |
| 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 | Peazza | Santa | $152.54 | $12.97 | | $2,145.62 | $294.00 | | $2,439.62 | $243.96 |
| 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 | Pellat | Alberto | | $0.00 | $1,830.46 | $2,556.00 | $2,442.00 | $3,030.00 | $9,858.46 | $985.85 |
| 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 | Perez | Carmen | $96.00 | $8.16 | | | | $500.00 | $500.00 | $50.00 |
| 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 | Pineda | Esplania(Epilana) | | $0.00 | $1,959.00 | $2,505.00 | $2,658.00 | $960.00 | $8,082.00 | $808.20 |
| 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 | Porfil | Carlos M | $200.00 | $17.00 | | | | $1,006.14 | $1,006.14 | $100.61 |
| 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 | Poyuc(Polya)che | Vassili | $200.00 | $17.00 | | | | | $0.00 | $0.00 |
| 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 | Quintero | Nikka | $200.00 | $17.00 | $2,400.00 | $2,600.00 | $2,600.00 | $2,600.00 | $10,200.00 | $1,020.00 |
| 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 | Ramires | Minevra | $200.00 | $17.00 | $1,774.98 | $884.37 | | | $2,659.35 | $265.94 |
| 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 | Ramirez | Ileana(Y) | | $0.00 | | | | $597.99 | $597.99 | $59.80 |
| 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 | Ramirez | Natividad | | $0.00 | $1,437.00 | $2,088.00 | $468.00 | | $3,993.00 | $399.30 |
| 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 | Rayatinilaina | Ida | $240.00 | $20.40 | $1,935.00 | $2,799.00 | $834.86 | | $5,568.86 | $556.89 |
| 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 | Rioz | William | | $0.00 | | | | $1,379.99 | $1,379.99 | $138.00 |
| 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 | Sanchez | Abraham | | $0.00 | | | $150.00 | | $150.00 | $15.00 |
| 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 | Santiago | Radhames | | $0.00 | | | | $550.00 | $550.00 | $55.00 |
| 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 | Santiago | Radhames | | $0.00 | | | | $1,530.00 | $1,530.00 | $153.00 |
| 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 | Santos | Luis | $200.00 | $17.00 | | $1,650.00 | $1,950.00 | | $3,600.00 | $360.00 |
| 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 | Seneg(q)ue | Lodoucem | $250.10 | $21.26 | $649.90 | | | | $649.90 | $64.99 |

Charge Sheet
2001

Miron and Sons Linen Services, Inc
Account No. 001L0055

3 of 3

| SSN | Last Name | First Name | 1Q01 | Amount Due @ 8.5% | 1Q01 | 2Q01 | 3Q01 | 4Q01 | TOTAL | Amount Due @ 10.0% |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Seneg(q)ue | Lodoucem | $240.00 | $20.40 | $1,885.00 | $2,925.00 | $2,758.33 | $3,441.60 | $11,009.93 | $1,100.99 |
| 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 | Teposteco | Gabina | | $0.00 | | | | $2,730.00 | $2,730.00 | $273.00 |
| 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 | Tomas | Eliseo | $200.00 | $17.00 | $2,400.00 | $2,600.00 | $2,600.00 | $2,600.00 | $10,200.00 | $1,020.00 |
| 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 | Torres | Jessie | | $0.00 | | | $450.00 | $900.00 | $1,350.00 | $135.00 |
| 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 | Torres | John Poul | $150.00 | $0.00 | $450.00 | $549.96 | | | $999.96 | $100.00 |
| 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 | Torres | Jose(N) | | $12.75 | $1,800.00 | $1,950.00 | $1,950.00 | $1,950.00 | $7,650.00 | $765.00 |
| 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 | Tounkara | Balla | | $0.00 | | $990.83 | $1,950.00 | $2,125.00 | $5,065.83 | $506.58 |
| 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 | Tunkara | Haji B | | $0.00 | | $991.66 | $1,350.00 | $1,891.66 | $4,233.32 | $423.33 |
| 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 | Valce | Marianne | $220.43 | $18.74 | $2,584.30 | $3,250.00 | $3,266.25 | $3,227.25 | $12,327.80 | $1,232.78 |
| 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 | Vargas | Modesto | $250.00 | $21.25 | $3,000.00 | $3,250.00 | $3,000.00 | $3,000.00 | $12,250.00 | $1,225.00 |
| 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 | Vegazo | Angel | $220.00 | $18.70 | $1,763.32 | | | | $1,763.32 | $176.33 |
| 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 | Vegazo | Emilio | $250.00 | $21.25 | $1,750.00 | | | | $1,750.00 | $175.00 |
| 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 | Ventura | Rafaela | $240.00 | $20.40 | $1,413.10 | | | | $1,413.10 | $141.31 |
| 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 | Xigue | Aurelia | | $0.00 | | | | $1,095.37 | $1,095.37 | $109.54 |
| 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 | Yesin | Sergey | $200.00 | $17.00 | $2,400.00 | $2,600.00 | $2,775.00 | $900.00 | $8,675.00 | $867.50 |
| 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 | Zugenti | Telmulaz | | $0.00 | | | | $2,220.00 | $2,220.00 | $222.00 |
| TOTAL | | | $8,690.50 | $738.69 | $104,285.98 | $123,866.87 | $120,617.77 | $123,868.29 | $472,638.91 | $47,263.89 |
| Reported | | | $4,797.74 | $407.81 | $42,644.65 | $0.00 | $0.00 | $0.00 | $42,644.65 | $4,264.47 |
| Grand Total | | | $3,892.76 | $330.88 | $61,641.33 | $123,866.87 | $120,617.77 | $123,868.29 | $429,994.26 | $42,999.43 |

Charge Sheet
2002

Miron and Sons Linen Services, Inc
Account No. 001L0055

| SSN | Last Name | First Name | 1Q02 | 2Q02 | Total | Amount Due @ 10.0% | 2Q02 | 3Q02 | 4Q02 | Total | Amount Due @ 11.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Aboudramane | Kone | $0.00 | | $0.00 | $0.00 | | $1,922.75 | | $1,922.75 | $211.50 |
| 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 | Abraham | Simonis | $3,250.00 | $250.00 | $3,500.00 | $350.00 | $3,000.00 | $3,450.00 | $3,872.78 | $10,322.78 | $1,135.51 |
| 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 | Adedouba(Yacoul | Jacouba(A) | $3,600.00 | $300.00 | $3,900.00 | $390.00 | $3,495.00 | $4,225.00 | $4,576.92 | $12,296.92 | $1,352.66 |
| 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 | Alcantara | Victor | $4,250.00 | $400.00 | $4,650.00 | $465.00 | $4,800.00 | $5,200.00 | $5,741.42 | $15,741.42 | $1,731.56 |
| 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 | Alifah | Diarra | $1,065.00 | | $1,065.00 | $106.50 | | | | $0.00 | $0.00 |
| 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 | Alnerado Hernand | Dionicia (Analilia Alnerado) | | | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| 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 | Alvarez | Jose Jr. | | | $0.00 | $0.00 | | $780.00 | $2,581.65 | $3,361.65 | $369.78 |
| 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 | Alvarez | Jose Julio | $3,900.00 | $300.00 | $4,200.00 | $420.00 | | $1,950.00 | | $1,950.00 | $214.50 |
| 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 | Balderas | Susana | $813.75 | | $813.75 | $81.38 | $3,425.00 | $2,275.00 | $4,576.92 | $10,276.92 | $1,130.46 |
| 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 | Baptiste | Sonilla | $2,793.00 | $280.00 | $3,073.00 | $307.30 | $3,360.00 | $3,626.00 | $4,070.29 | $11,056.29 | $1,216.19 |
| 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 | Benetez | Anna (benitez) | | | $0.00 | $0.00 | | | $3,057.34 | $3,057.34 | $336.31 |
| 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 | Benetez | Mercedez | $2,794.89 | $220.00 | $3,014.89 | $301.49 | $912.84 | | | $912.84 | $100.41 |
| 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 | Berrios | Enelyn | | | $0.00 | $0.00 | $80.00 | | $1,980.28 | $2,060.28 | $226.63 |
| 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 | Berrios | Nelson | $3,068.50 | | $3,068.50 | $306.85 | $1,624.98 | $2,791.67 | | $4,416.65 | $485.83 |
| 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 | Bliden | Gracia | $166.75 | $120.00 | $286.75 | $28.68 | $2,227.00 | $3,956.75 | $3,457.40 | $9,641.15 | $1,060.53 |
| 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 | Bonites | Ana | | $185.25 | $185.25 | $18.53 | $1,562.38 | $865.38 | | $2,427.76 | $267.05 |
| 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 | Bradley | Alfonso | | $100.00 | $100.00 | $10.00 | | | | $0.00 | $0.00 |
| 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 | Bravo | Mirian | | $45.84 | $45.84 | $4.58 | $1,504.24 | $3,523.54 | $3,058.78 | $8,086.56 | $889.52 |
| 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 | Bruno | Miguel A | $885.52 | $253.79 | $1,139.31 | $113.93 | | | | $0.00 | $0.00 |
| 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 | Cabrera | Leonel | | | $0.00 | $0.00 | | | $1,861.93 | $1,861.93 | $204.81 |
| 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 | Caicedo | Ignacia | $2,826.34 | $240.00 | $3,066.34 | $306.63 | $3,045.44 | $3,260.59 | $2,872.46 | $9,178.49 | $1,009.63 |
| 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 | Carmen | Obdulia M | | | $0.00 | $0.00 | $342.13 | | | $342.13 | $37.63 |
| 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 | Castegon | Edgar | $3,250.00 | $200.00 | $3,450.00 | $345.00 | $373.38 | $1,040.00 | $3,394.05 | $4,807.43 | $528.82 |
| 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 | Castillo | Condido | | | $0.00 | $0.00 | $2,300.00 | $937.50 | | $3,237.50 | $356.13 |
| 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 | Ceballas(z) | Altagracia | | | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| 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 | cortes | Santa | $793.50 | | $793.50 | $79.35 | $428.43 | $3,236.83 | $2,094.00 | $5,759.26 | $633.52 |
| 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 | Crespo | Juan N | | | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| 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 | Destir | Simone | $2,896.37 | $290.00 | $3,186.37 | $318.64 | | $1,383.32 | $6,905.01 | $8,288.33 | $911.72 |
| 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 | Diakou (Dearow) | Sacro | | | $0.00 | $0.00 | $3,480.00 | $3,712.00 | $5,010.76 | $12,202.76 | $1,342.30 |
| 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 | Diarra | N'Jolo | | | $0.00 | $0.00 | $291.66 | $3,575.00 | $3,860.33 | $7,726.99 | $849.97 |
| 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 | Diaz | Susana | $2,571.75 | $260.00 | $2,831.75 | $283.18 | $1,098.00 | | | $1,098.00 | $120.78 |
| 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 | Dobrusher | Yevgeniy | $2,000.00 | $200.00 | $2,200.00 | $220.00 | $3,202.75 | $3,452.63 | $3,394.18 | $10,049.56 | $1,105.45 |
| 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 | Drain | Janie | $1,740.00 | | $1,740.00 | $174.00 | | $1,800.00 | | $1,800.00 | $198.00 |
| 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 | Dyiteye | Aissa | | | $0.00 | $0.00 | | $1,740.00 | $4,198.60 | $5,938.60 | $653.25 |
| 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 | Escobar | Juan Rocha | | | $0.00 | $0.00 | $400.00 | | | $400.00 | $44.00 |
| 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 | Escono | Luz | $3,128.38 | $260.00 | $3,388.38 | $338.84 | $3,267.14 | $3,770.00 | $4,055.03 | $11,092.17 | $1,220.14 |

Charge Sheet
2002

Miron and Sons Linen Services, Inc
Account No. 001L0055

| SSN | Last Name | First Name | 1Q02 | 2Q02 | Total | Amount Due @ 10.0% | 2Q02 | 3Q02 | 4Q02 | Total | Amount Due @ 11.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Fandialan | Marion | $3,585.12 | $240.00 | $3,825.12 | $382.51 | $2,975.78 | $2,030.00 | $0.00 | $5,005.78 | $550.64 |
| 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 | Fernandez | Eladia | $2,074.76 | $250.00 | $2,324.76 | $232.48 | | | $0.00 | $0.00 | $0.00 |
| 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 | Ganda | Hearisio | $824.89 | | $824.89 | $82.49 | | | | $0.00 | $0.00 |
| 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 | Garcia | Rufino | | $230.01 | $230.01 | $23.00 | | | | $0.00 | $0.00 |
| 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 | Gauthlor | Edwin | | | $0.00 | $0.00 | $2,760.07 | $1,373.51 | | $4,133.58 | $454.69 |
| 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 | Germoson | Felicia | | | $0.00 | $0.00 | | $279.00 | $1,456.50 | $1,735.50 | $190.91 |
| 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 | Gonzales | Angela | $2,024.75 | $131.23 | $2,155.98 | $215.60 | | | $856.65 | $856.65 | $94.23 |
| 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 | Gonzales | Blanca | | | $0.00 | $0.00 | $1,574.77 | | | $1,574.77 | $173.22 |
| 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 | Gonzales | Flor | $336.00 | $240.00 | $576.00 | $57.60 | | | $1,958.63 | $1,958.63 | $215.45 |
| 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 | gonzales-Cruz | Alic | $794.01 | $220.00 | $1,014.01 | $101.40 | $558.00 | | | $558.00 | $61.38 |
| 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 | Guzman | Violeta | $3,447.50 | $240.00 | $3,687.50 | $368.75 | $2,584.51 | $1,408.50 | | $3,993.01 | $439.23 |
| 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 | Hernandez | Antonia | $2,775.00 | $229.57 | $3,004.57 | $300.46 | $2,819.00 | $3,563.00 | $3,859.20 | $10,241.20 | $1,126.53 |
| 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 | Hernandez | Felomena(G) | $2,419.51 | $249.76 | $2,669.27 | $266.93 | $2,754.82 | $2,925.02 | $3,075.36 | $8,755.20 | $963.07 |
| 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 | Hernandez | Jilomena | | | $0.00 | $0.00 | $2,997.12 | | | $2,997.12 | $329.68 |
| 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 | Hernandez | Wendy | | | $0.00 | $0.00 | | $3,340.00 | $3,642.04 | $6,982.04 | $768.02 |
| 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 | Intiago | Gregoria | | $260.00 | $260.00 | $26.00 | $1,565.43 | $2,935.41 | $2,706.94 | $7,207.78 | $792.86 |
| 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 | Jourdain | Clemelle | $3,472.88 | $280.00 | $3,752.88 | $375.29 | $3,039.63 | $3,565.26 | $3,513.17 | $10,118.06 | $1,112.99 |
| 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 | Kabore | Francisco | | | $0.00 | $0.00 | $3,138.88 | $3,586.00 | $4,529.45 | $11,254.33 | $1,237.98 |
| 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 | Klimovetskiy | Yuriy | $1,400.00 | | $1,400.00 | $140.00 | | | $4,776.32 | $4,776.32 | $525.40 |
| 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 | Konyate | Ban Zouman | | | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| 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 | Lancine | Kone | | | $0.00 | $0.00 | $2,086.00 | | $507.00 | $2,593.00 | $285.23 |
| 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 | Leon | Salvador | | $200.00 | $200.00 | $20.00 | | | $1,343.68 | $1,343.68 | $147.80 |
| 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 | Licero | Araceli | | | $0.00 | $0.00 | $2,600.00 | | | $2,600.00 | $286.00 |
| 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 | Lopez | Jose | $625.01 | $160.00 | $785.01 | $78.50 | | | $168.00 | $168.00 | $18.48 |
| 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 | Manconave | Nancy | | | $0.00 | $0.00 | $3,690.00 | $3,900.00 | $4,224.85 | $11,814.85 | $1,299.63 |
| 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 | Manzanarez | Yolanda | $2,775.00 | $216.06 | $2,991.06 | $299.11 | | $2,353.15 | | $2,353.15 | $258.85 |
| 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 | Martinez | Lucia | $1,950.00 | $280.00 | $2,230.00 | $223.00 | $2,943.32 | $3,304.85 | $3,187.14 | $9,435.31 | $1,037.88 |
| 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 | Martinez | Maribel | | | $0.00 | $0.00 | $2,963.75 | $3,381.39 | $3,971.73 | $10,316.87 | $1,134.86 |
| 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 | Martinez | Teresa | | $200.00 | $200.00 | $20.00 | $1,881.75 | $3,400.53 | $3,061.78 | $8,344.06 | $917.85 |
| 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 | Mateo | Alinia A | $1,681.89 | $120.00 | $1,801.89 | $180.19 | $2,987.50 | $2,361.00 | $3,154.56 | $8,503.06 | $935.34 |
| 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 | Mendelevich | Simon | $3,400.00 | $300.00 | $3,700.00 | $370.00 | $469.39 | | | $469.39 | $51.63 |
| 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 | Michel | Andrena | $2,787.00 | $238.85 | $3,025.85 | $302.58 | $3,600.00 | $3,900.00 | $4,130.57 | $11,630.57 | $1,279.36 |
| 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 | Mocles Rosalia | Mocles | $2,925.00 | $225.00 | $3,150.00 | $315.00 | $2,866.15 | $3,214.50 | $2,673.00 | $8,753.65 | $962.90 |
| 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 | Montanez | Luis | | | $0.00 | $0.00 | $2,700.00 | $2,925.00 | $3,168.64 | $8,793.64 | $967.30 |
| 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 | Mooitbo | Diarita | $294.13 | $300.00 | $594.13 | $59.41 | | $400.00 | | $400.00 | $44.00 |
| 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 | Moya | Raysa | | | $0.00 | $0.00 | $4,083.40 | $1,150.50 | | $5,233.90 | $575.73 |
| | | | | | | | | $1,509.00 | $2,440.97 | $3,949.97 | $434.50 |

Charge Sheet
2002

**Miron and Sons Linen Services, Inc**
**Account No. 001L0055**

| SSN | Last Name | First Name | 1Q02 | 2Q02 | Total | Amount Due @ 10.0% | 2Q02 | 3Q02 | 4Q02 | Total | Amount Due @ 11.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Mutapcic | Sanela | $840.00 | $120.00 | $960.00 | $96.00 | $780.00 | | $0.00 | $780.00 | $85.80 |
| 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 | Narimanov | Ramay | | | $0.00 | $0.00 | | $257.14 | $6,435.35 | $6,692.49 | $736.17 |
| 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 | Nti | Daniel | | $200.00 | $200.00 | $20.00 | | | | $0.00 | $0.00 |
| 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 | Nunez | Lourdes | | $200.00 | $200.00 | $20.00 | $802.38 | | | $802.38 | $88.26 |
| 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 | Nunez | Paulina | $4,250.00 | $220.00 | $4,470.00 | $447.00 | | | $714.47 | $714.47 | $78.59 |
| 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 | Orisme | Cellie | $3,233.75 | $260.00 | $3,493.75 | $349.38 | $2,536.00 | $3,520.00 | $4,538.51 | $10,594.51 | $1,165.40 |
| 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 | Ou(k)edraogo | Bowrahim | | | $0.00 | $0.00 | $3,058.25 | $2,957.50 | $2,917.32 | $8,933.07 | $982.64 |
| 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 | Payero | Angela | $3,773.75 | $240.00 | $4,013.75 | $401.38 | $1,112.00 | $3,884.25 | $3,328.65 | $8,324.90 | $915.74 |
| 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 | Peazza | Santa | $3,003.00 | $228.75 | $3,231.75 | $323.18 | $2,832.76 | $2,059.39 | $2,803.49 | $7,695.64 | $846.52 |
| 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 | Pena | Francisco | | | $0.00 | $0.00 | $2,745.00 | $3,161.50 | $2,892.40 | $8,798.90 | $967.88 |
| 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 | Perez | Carmen | $874.25 | $64.50 | $938.75 | $93.88 | | | | $3,539.44 | $389.34 |
| 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 | Perez | Dimitriv | | $76.92 | $76.92 | $7.69 | $774.00 | $2,257.14 | $2,631.40 | $5,662.54 | $622.88 |
| 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 | Perez | Gloria | | | $0.00 | $0.00 | $923.08 | | | $923.08 | $101.54 |
| 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 | Perez | Jacqueline | | | $0.00 | $0.00 | | $2,667.00 | $1,446.00 | $4,113.00 | $452.43 |
| 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 | Perez | Luis | | | $0.00 | $0.00 | | $1,959.00 | | $1,959.00 | $215.49 |
| 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 | Perez | Maribel | | | $0.00 | $0.00 | | $1,100.00 | | $1,100.00 | $121.00 |
| 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 | Perez | Rafael | | | $0.00 | $0.00 | | $5,916.65 | | $5,916.65 | $650.83 |
| 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 | Perez | Yolanda | | | $0.00 | $0.00 | | $1,332.00 | $2,850.94 | $4,182.94 | $460.12 |
| 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 | Pierre | Serga | | | $0.00 | $0.00 | | $1,303.50 | | $1,303.50 | $143.39 |
| 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 | Pineda | Espiania(Epliane | $1,808.36 | $223.14 | $2,031.50 | $203.15 | | $1,303.50 | | $1,303.50 | $143.39 |
| 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 | Poyuochenko | Vassili | $3,000.00 | $250.00 | $3,250.00 | $325.00 | $2,677.62 | $3,201.00 | $2,898.43 | $8,777.05 | $965.48 |
| 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 | Ramires | Minevra | $310.50 | | $310.50 | $31.05 | $3,000.00 | $3,250.00 | $3,520.71 | $9,770.71 | $1,074.78 |
| 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 | Ramirez | Natividad | | | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| 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 | Rayafinllaina | Ida | $2,485.00 | $217.38 | $2,702.38 | $270.24 | $760.94 | $2,678.17 | $2,998.94 | $6,438.05 | $708.19 |
| 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 | Renel | Jean | | | $0.00 | $0.00 | $2,608.62 | $2,866.50 | $2,624.91 | $8,100.03 | $891.00 |
| 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 | Richards | Alexander | | | $0.00 | $0.00 | | $500.00 | $3,304.15 | $3,804.15 | $418.46 |
| 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 | Rivera | Roberto | | | $0.00 | $0.00 | | $472.00 | | $472.00 | $51.92 |
| 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 | Roberson | Geraldo | | | $0.00 | $0.00 | | $2,199.14 | $4,743.23 | $6,942.37 | $763.66 |
| 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 | Rodriguez | Adalgiza | | | $0.00 | $0.00 | | $237.00 | | $237.00 | $26.07 |
| 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 | Rodriguez Marte | Josefina R | | | $0.00 | $0.00 | | $2,892.51 | $3,022.46 | $5,914.97 | $650.65 |
| 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 | Romanov | Oleg | | | $0.00 | $0.00 | $930.03 | $2,412.01 | | $3,342.04 | $367.62 |
| 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 | Rondon | Ramon | | | $0.00 | $0.00 | | $3,825.00 | $4,887.43 | $8,712.43 | $958.37 |
| 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 | Santiago | Radhames | $170.00 | | $170.00 | $17.00 | | $1,500.00 | | $1,500.00 | $165.00 |
| 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 | Santos | Luis | $1,800.00 | $240.44 | $2,040.44 | $204.04 | | | | $0.00 | $0.00 |
| 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 | Seneg(q)ue | Lodoucem | $671.88 | | $671.88 | $67.19 | $2,659.56 | $2,925.00 | $3,075.64 | $8,660.20 | $952.62 |
| 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 | Solowywa | Svetlana | | | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | | | | | $0.00 | | | $3,300.00 | $3,900.00 | $7,200.00 | $792.00 |

Charge Sheet
2002

Miron and Sons Linen Services, Inc
Account No. 001L0055

| SSN | Last Name | First Name | 1Q02 | 2Q02 | Total | Amount Due @ 10.0% | 2Q02 | 3Q02 | 4Q02 | Total | Amount Due @ 11.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Soriano | Gorge | | | $0.00 | $0.00 | $1,250.00 | | $0.00 | $1,250.00 | $137.50 |
| 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 | Sylla | Kassoum Abou | | | $0.00 | $0.00 | | $1,662.50 | $3,396.75 | $5,059.25 | $556.52 |
| 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 | Tavarez | Cezar A | | $200.00 | $200.00 | $20.00 | $2,540.21 | | | $2,540.21 | $279.42 |
| 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 | Tavarez | Reinaldo | $903.58 | | $903.58 | $90.36 | | | | $0.00 | $0.00 |
| 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 | Tomas | Eliseo | $2,700.00 | $220.00 | $2,920.00 | $292.00 | $2,705.00 | $3,100.00 | $3,520.71 | $9,325.71 | $1,025.83 |
| 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 | Torres | Daniel | | | $0.00 | $0.00 | | $2,219.64 | $137.50 | $2,357.14 | $259.29 |
| 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 | Torres | Jessie | $875.00 | | $875.00 | $87.50 | | | | $0.00 | $0.00 |
| 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 | Torres | Jose(N) | $3,250.00 | $300.00 | $3,550.00 | $355.00 | $3,775.00 | $3,512.50 | $4,658.13 | $11,945.63 | $1,314.02 |
| 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 | Torres | Ramon | | | $0.00 | $0.00 | | | $1,004.15 | $1,004.15 | $110.46 |
| 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 | Tounkara | Balla | $2,350.00 | $250.00 | $2,600.00 | $260.00 | | | | $0.00 | $0.00 |
| 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 | Tounkara | Issa | | | $0.00 | $0.00 | $1,466.68 | | | $1,466.68 | $161.33 |
| 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 | Toure | Hannata | $504.16 | | $504.16 | $50.42 | | | | $0.00 | $0.00 |
| 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 | Valce | Marianne | $3,479.40 | $300.00 | $3,779.40 | $377.94 | | $786.00 | $3,733.78 | $4,519.78 | $497.18 |
| 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 | Valcin | Aleus | | | $0.00 | $0.00 | $3,228.00 | $3,668.00 | $3,623.71 | $10,519.71 | $1,157.17 |
| 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 | Valcin | Jona | | | $0.00 | $0.00 | $1,194.00 | $3,423.78 | $631.38 | $5,249.16 | $577.41 |
| 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 | Vargas | Modesto | $3,575.00 | $253.85 | $3,828.85 | $382.88 | | $1,834.50 | $3,479.44 | $5,313.94 | $584.53 |
| 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 | Vazquez | Jose Julio | $320.72 | | $320.72 | $32.07 | $3,046.15 | | | $3,046.15 | $335.08 |
| 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 | Veras | Roberto | $1,050.00 | | $1,050.00 | $105.00 | | | | $0.00 | $0.00 |
| 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 | Yalloh | Morani | $450.62 | | $450.62 | $45.06 | | | | $0.00 | $0.00 |
| 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 | Zugenti | Telmulaz | $1,225.00 | | $1,225.00 | $122.50 | | | | $0.00 | $0.00 |
| TOTAL | | | $132,290.17 | $12,580.33 | $144,870.50 | $14,487.05 | $150,978.93 | $202,052.75 | $234,541.16 | $587,572.84 | $64,633.01 |

Under reported
Charge Sheet
2003

Miron and Sons Linen Services, Inc.
Account No. 001L0055

1 of 3

## Quarterly Report 2003

| SS # | Last Name | First Name | 1Q03 Actual | 2Q03 Actual | 3Q03 Actual | 3Q03 Reported | 3Q03 Diff | Total |
|---|---|---|---|---|---|---|---|---|
| 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 | Alnerado Hernandez | Dioncia (Analilia) | $2,396.50 | $2,700.89 | $3,638.19 | $3,328.25 | $309.94 | $5,407.33 |
| 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 | Alvarez | Claudia | | $2,651.70 | $3,527.88 | $3,222.58 | $305.30 | $2,957.00 |
| 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 | Alvarez | Jose Julio | $4,550.00 | $4,550.00 | $5,129.90 | $4,800.00 | $329.90 | $9,429.90 |
| 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 | Alvarez | Ramon | | $3,900.00 | $4,796.00 | $0.00 | $4,796.00 | $8,696.00 |
| 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 | Barrios | Reyna M | | $0.00 | $2,903.19 | $2,920.50 | ($17.31) | ($17.31) |
| 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 | Bautista | Ramona | | $2,789.50 | $3,782.94 | $3,515.00 | $267.94 | $3,057.44 |
| 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 | Benetez | Anna (benitez) | $2,758.00 | $3,171.00 | $3,044.82 | $3,347.13 | ($302.31) | $5,626.69 |
| 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 | Berrios | Enelyn | $2,265.25 | $2,754.28 | $766.26 | $0.00 | $766.26 | $5,785.79 |
| 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 | Bilden | Gracia | $2,486.00 | $3,517.80 | $3,977.89 | $3,652.00 | $325.89 | $6,329.69 |
| 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 | Boyenko | Valerity | | $3,416.66 | $1,949.99 | $0.00 | $1,949.99 | $5,366.65 |
| 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 | Bravo | Mirian | $2,527.63 | $3,295.68 | $3,780.26 | $3,497.21 | $283.05 | $6,106.36 |
| 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 | Cabrera | Leonel | $3,170.58 | $4,062.00 | $4,998.25 | $4,651.28 | $337.97 | $7,570.55 |
| 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 | Ceballas(z) | Altagracia | $623.00 | $3,207.38 | $3,769.94 | $3,764.50 | $5.44 | $3,835.82 |
| 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 | Cordoba | Maritza | | | $2,433.44 | $2,450.75 | ($17.31) | ($17.31) |
| 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 | Crus | George | $1,010.70 | $2,252.75 | | | | $3,263.45 |
| 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 | Diakou (Dearow) | Sacro | $3,774.99 | $1,504.04 | $591.65 | $0.00 | $591.65 | $5,870.68 |
| 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 | Diaz | Susana | $2,887.00 | $3,519.56 | $4,525.93 | $4,209.76 | $316.17 | $6,722.73 |
| 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 | Diby | Bekanity | | | $3,205.33 | $3,222.64 | ($17.31) | ($17.31) |
| 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 | Duran | Daslana | $723.00 | $2,403.25 | $455.00 | $0.00 | $455.00 | $3,581.25 |
| 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 | Dyiteye | Aissa | $3,623.16 | $3,665.76 | $2,449.09 | $2,152.61 | $296.48 | $7,585.40 |
| 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 | Flores | Juan | | | $4,400.00 | $0.00 | $4,400.00 | $4,400.00 |
| 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 | Flores | Marilu | | | $2,746.69 | $2,764.00 | ($17.31) | ($17.31) |
| 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 | Franco | Angela L | | | $2,357.44 | $2,374.75 | ($17.31) | ($17.31) |
| 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 | Germoson | Felicia | $2,120.50 | $3,177.88 | $2,828.94 | $2,308.25 | $520.69 | $5,819.07 |
| 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 | Gonzales | Blanca | $1,564.50 | $3,010.00 | $3,177.48 | $2,948.75 | $228.73 | $4,803.23 |
| 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 | Guzman | Violeta | $3,076.05 | $3,735.00 | $4,100.00 | $0.00 | $4,100.00 | $10,911.05 |
| 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 | Haidara | Boubacar | $66.00 | $999.00 | | | | $1,065.00 |
| 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 | Heredia | William | $399.00 | | $0.00 | $2,878.38 | ($2,878.38) | ($2,479.38) |
| 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 | Hernandez | Antonia | $2,485.00 | $3,200.75 | $3,464.32 | $3,185.88 | $278.44 | $5,964.19 |
| 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 | Hernandez | Carla | | | $2,097.44 | $2,114.75 | ($17.31) | ($17.31) |
| 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 | Intriago | Gregoria | $2,866.50 | $3,493.00 | $3,186.69 | $2,855.75 | $330.94 | $6,690.44 |
| 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 | Kabore | Francisco | $3,704.35 | $5,215.74 | $6,129.30 | $0.00 | $6,129.30 | $15,049.39 |
| 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 | Karchev | Petre | | $2,166.65 | | | | $2,166.65 |
| 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 | Lacen | Angel | | $2,100.00 | $4,250.00 | $0.00 | $4,250.00 | $6,350.00 |
| 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 | Lancine | Kone | $3,632.85 | $4,704.58 | | | | $8,337.43 |
| 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 | Lopez | Jose | $4,225.00 | $4,225.00 | $3,238.37 | $3,255.68 | ($17.31) | $8,432.69 |
| 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 | Manconave | Nancy | $2,145.00 | $3,159.26 | $3,807.32 | $3,481.63 | $325.69 | $5,629.95 |

2 of 3

Under reported
Charge Sheet
2003

Miron and Sons Linen Services, Inc.
Account No. 001L0055

Quarterly Report 2003

| SS# | Last Name | First Name | 1Q03 Actual | 2Q03 Actual | 3Q03 Actual | 3Q03 Reported | Diff | Total |
|---|---|---|---|---|---|---|---|---|
| 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 | Manzanarez | Yolanda | $2,723.00 | $3,178.00 | $3,762.59 | $3,473.65 | $288.94 | $6,189.94 |
| 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 | Martinez | Erlinda | | $3,024.00 | $3,636.19 | $3,331.50 | $304.69 | $3,328.69 |
| 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 | Martinez | Maribel | $2,445.00 | $3,152.50 | $2,758.44 | $2,459.00 | $299.44 | $5,896.94 |
| 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 | Martinez | Teresa | $2,761.50 | $3,379.25 | $1,841.00 | $1,534.75 | $306.25 | $6,447.00 |
| 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 | Mendelevich | Simon | $4,225.00 | $4,925.00 | $4,630.79 | $4,212.49 | $418.30 | $9,568.30 |
| 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 | Michel | Andrena | $2,481.50 | $3,361.75 | $3,759.07 | $3,438.63 | $320.44 | $6,163.69 |
| 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 | Mocles Rosalia | Mocles | $3,250.00 | $3,250.00 | $2,165.18 | $1,992.49 | $232.69 | $6,732.69 |
| 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 | Morales | Elena | | | $2,778.94 | $2,796.25 | ($17.31) | ($17.31) |
| 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 | Natimanov | Ramay | $6,175.00 | $6,175.00 | $6,157.69 | $5,700.00 | $457.69 | $12,807.69 |
| 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 | Nicasio | Zacaria | $3,528.14 | $2,400.00 | | | | $5,928.14 |
| 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 | Nunez | Lourdes | $2,463.50 | $3,045.26 | $843.38 | $529.75 | $313.63 | $5,822.39 |
| 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 | Nunez | Valentina | | $2,538.25 | $2,941.71 | $2,705.52 | $236.19 | $2,774.44 |
| 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 | Orisme | Celile | $2,313.50 | $3,262.00 | $3,847.44 | $3,527.00 | $320.44 | $5,895.94 |
| 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 | Out(k)edraogo | Bowrahim | $2,270.88 | $3,850.84 | $4,360.22 | $0.00 | $4,360.22 | $10,481.94 |
| 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 | Ouedrago Quedrago | Qusmane | | | $2,504.44 | | | |
| 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 | Paulino | Flor | | | $294.13 | $2,521.75 | ($17.31) | ($17.31) |
| 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 | Payero | Patria | $1,567.75 | | | $0.00 | $294.13 | $1,861.88 |
| 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 | Peazza | Santa | $2,103.50 | $2,817.50 | $2,449.89 | $2,467.20 | ($17.31) | ($17.31) |
| 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 | Pena | Francisco | $2,997.88 | $4,213.63 | $3,388.69 | $3,133.00 | $255.69 | $5,176.69 |
| 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 | Peral | Yesenia | | $441.00 | $5,500.83 | $5,097.70 | $403.13 | $7,614.64 |
| 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 | Perez | Maribel | | | | | | $441.00 |
| 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 | Perez | Yolanda | $2,530.38 | $3,150.55 | $3,550.40 | $3,282.53 | $267.87 | $5,948.80 |
| 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 | Pierre | Averty | $2,287.75 | $3,192.00 | $3,090.57 | $2,817.38 | $273.19 | $5,752.94 |
| 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 | Pineda | Espfania(Epilana) | $2,228.00 | $1,791.00 | $3,746.59 | $3,487.90 | $258.69 | $2,049.69 |
| 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 | Poyuo(Polya)chenko | Vassili | $3,575.00 | $2,971.50 | $4,358.45 | $4,001.26 | $357.19 | $5,556.69 |
| 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 | Ramirez | Cira M | | $4,175.00 | $4,225.00 | | $4,225.00 | $11,975.00 |
| 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 | Ramirez | Jose | | | $3,260.17 | $3,019.48 | $240.69 | $240.69 |
| 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 | Ramirez | Natividad | $2,401.00 | $6,500.00 | $7,779.90 | $7,200.00 | $579.90 | $7,079.90 |
| 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 | Rayafinilaina | Ida | $1,421.00 | $1,421.00 | | | | $3,822.00 |
| 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 | Reyes | Ofelia | $1,959.75 | $2,069.00 | | | | $4,028.75 |
| 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 | Rivera | Isabel | $222.00 | $2,771.88 | $1,182.69 | $1,200.00 | ($17.31) | ($17.31) |
| 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 | Rodriguez | Adalgiza | $2,418.50 | $3,090.50 | $1,240.36 | $0.00 | $1,240.36 | $4,234.24 |
| 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 | Rodriguez | Antonio | | $1,800.00 | $3,453.94 | $3,170.25 | $283.69 | $5,792.69 |
| 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 | Rodriguez Marte | Josefina R | | | $3,882.69 | $3,882.69 | | $5,682.69 |
| 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 | Salazar | Aura | | | $2,768.57 | $2,785.88 | ($17.31) | ($17.31) |
| 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 | Solano | Elicia | | $2,710.75 | $2,929.69 | $2,947.00 | ($17.31) | ($17.31) |
| 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 | Tobal | Flabia | | $2,058.00 | $3,261.38 | $2,977.00 | $284.38 | $2,995.13 |
| | | | | | | | | $2,058.00 |

Under reported
Charge Sheet
2003

Miron and Sons Linen Services, Inc.
Account No. 001L0055

**Quarterly Report 2003**

| SS # | Last Name | First Name | 1Q03 Actual | 2Q03 Actual | 3Q03 Actual | 3Q03 Reported | 3Q03 Diff | Total |
|------|-----------|-----------|-------------|-------------|-------------|---------------|-----------|-------|
| 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 | Vaquero | Rodrigo | | $438.75 | $3,676.54 | $3,380.22 | $296.32 | $735.07 |
| TOTAL | | | $116,441.34 | $185,270.77 | $215,528.50 | $166,031.61 | $49,496.89 | $351,209.00 |
| Total reported by the Quarter | | | $118,726.56 | $152,238.84 | $0.00 | $0.00 | $0.00 | $270,965.40 |
| Difference | | | ($2,285.22) | $33,031.93 | $215,528.50 | $166,031.61 | $49,496.89 | $80,243.60 |

E/R Charged

Miron and Sons Linen Services, Inc.
Account No. 001L0055

1 of 2

| SSN | Last Name | First Name | 4Q03 Actual | Reported | Diff | 11.0% WE11/28 | 12.0% WE 12/19 |
|---|---|---|---|---|---|---|---|
| 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 | Alnerado Hernan | Dionicia (Analilia) | 3950.54 | 3725.55 | 224.99 | | 224.99 |
| 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 | Alvarez | Claudia | $3,791.33 | $3,766.34 | $24.99 | | $24.99 |
| 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 | Alvarez | Jose Julio | $5,987.90 | $5,575.00 | $412.90 | | $412.90 |
| 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 | Alvarez | Ramon | $1,550.00 | $0.00 | $1,550.00 | $1,550.00 | |
| 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 | Barrios | Reyna M | $3,569.01 | $3,614.02 | ($45.01) | ($45.01) | |
| 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 | Bautista | Ramona | $4,395.50 | $4,270.51 | $124.99 | | $124.99 |
| 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 | Benetez | Anna (benitez) | $4,206.76 | $3,981.77 | $224.99 | | $224.99 |
| 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 | Berrios | Enelyn | $3,166.70 | $0.00 | $3,166.70 | $2,500.00 | $666.70 |
| 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 | Bilden | Gracia | $4,448.04 | $4,223.05 | $224.99 | | $224.99 |
| 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 | Bravo | Mirian | $4,359.22 | $4,134.23 | $224.99 | | $224.99 |
| 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 | Cabrera | Leonel | $6,094.15 | $5,969.16 | $124.99 | | $124.99 |
| 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 | Ceballas(z) | Altagracia | $4,105.28 | $3,880.29 | $224.99 | | $224.99 |
| 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 | Cordoba | Maritza | $3,294.74 | $3,319.75 | ($25.01) | ($25.01) | |
| 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 | Diaz | Susana | $6,006.99 | $5,762.00 | $244.99 | | $244.99 |
| 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 | Diby | Bekanity | $4,664.53 | $4,639.54 | $24.99 | | $24.99 |
| 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 | Flores | Juan | $7,189.70 | $7,150.00 | $39.70 | | $39.70 |
| 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 | Flores | Marilu | $3,460.84 | $3,485.85 | ($25.01) | ($25.01) | |
| 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 | Franco | Angela L | $3,463.61 | $3,488.62 | ($25.01) | ($25.01) | |
| 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 | Germoson | Felicia | $584.69 | | $584.69 | $584.69 | |
| 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 | Gonzales | Bianca | $1,356.26 | | $1,356.26 | $1,356.26 | |
| 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 | Guzman | Violeta | $4,434.00 | $0.00 | $4,434.00 | $3,850.00 | $584.00 |
| 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 | Heredia | William | $1,128.88 | | $1,128.88 | $1,128.88 | |
| 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 | Hernandez | Antonia | $4,058.53 | $3,833.54 | $224.99 | | $224.99 |
| 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 | Hernandez | Carla | $3,301.39 | $3,326.40 | ($25.01) | ($25.01) | |
| 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 | Intriago | Gregoria | $4,082.93 | $0.00 | $4,082.93 | $3,350.00 | $732.93 |
| 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 | Kabore | Francisco | $52.36 | $0.00 | $52.36 | $52.36 | |
| 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 | Lacen | Angel | $4,750.00 | $0.00 | $4,750.00 | $3,950.00 | $800.00 |
| 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 | Lopez | Jose | $4,524.99 | $4,275.00 | $249.99 | | $249.99 |
| 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 | Manconave | Nancy | $3,600.00 | $3,383.76 | $216.24 | | $216.24 |
| 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 | Manzanarez | Yolanda | $4,393.36 | $4,158.37 | $234.99 | | $234.99 |
| 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 | Martinez | Erlinda | $4,098.21 | $3,973.22 | $124.99 | | $124.99 |
| 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 | Martinez | Maribel | $494.71 | | $494.71 | $494.71 | |
| 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 | Martinez | Teresa | $4,276.41 | | $4,276.41 | $3,700.00 | $576.41 |
| 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 | Mendelevich | Simon | $5,987.90 | $5,575.00 | $412.90 | | $412.90 |
| 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 | Michel | Andrena | $4,356.62 | $4,131.63 | $224.99 | | $224.99 |
| 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 | Mocles Rosalia | Mocles | $3,474.99 | $3,300.00 | $174.99 | | $174.99 |
| 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 | Morales | Elena | $3,446.01 | $3,471.02 | ($25.01) | ($25.01) | |
| 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 | Narimanov | Ramay | $6,615.69 | $6,225.00 | $390.69 | | $390.69 |

4th Quarter 2003 (See also U/R Shit Percentage)

E/R Charged

Miron and Sons Linen Services, Inc.
Account No. 001L0055

2 of 2

| SSN | Last Name | First Name | 4Q03 | | | 11.0% | 12.0% |
| | | | Actual | Reported | Diff | WE11/28 | WE 12/19 |
|---|---|---|---|---|---|---|---|
| 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 | Nunez | Lourdes | $3,896.39 | | $3,896.39 | $3,250.00 | $646.39 |
| 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 | Nunez | Valentina | $3,285.26 | $3,260.27 | $24.99 | | $24.99 |
| 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 | Orisme | Cellie | $4,620.65 | $4,395.66 | $224.99 | | $224.99 |
| 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 | Ouedrago Qued | Qusmane | $3,895.95 | $3,920.96 | ($25.01) | ($25.01) | |
| 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 | Payero | Patria | $3,445.85 | $3,470.86 | ($25.01) | ($25.01) | |
| 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 | Peazza | Santa | $4,062.94 | $3,817.95 | $244.99 | | $244.99 |
| 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 | Pena | Francisco | $5,619.03 | $5,394.04 | $224.99 | | $224.99 |
| 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 | Perez | Maribel | $813.17 | | $813.17 | $813.17 | |
| 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 | Perez | Yolanda | $3,919.85 | $3,694.86 | $224.99 | | $224.99 |
| 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 | Pierre | Averty | $4,428.34 | $4,403.35 | $24.99 | | $24.99 |
| 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 | Pineda | Espriania(Epilana) | $5,299.67 | $5,074.68 | $224.99 | | $224.99 |
| 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 | Poyuol(Polya)chi | Vassili | $4,675.00 | $0.00 | $4,675.00 | $3,850.00 | $825.00 |
| 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 | Ramirez | Cira M | $2,621.05 | | $2,621.05 | $2,621.05 | |
| 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 | Ramirez | Jose | $7,719.00 | $7,500.00 | $219.00 | | $219.00 |
| 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 | Reyes | Ofelia | $3,033.74 | $3,078.75 | ($45.01) | ($45.01) | |
| 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 | Rodriguez | Adalgiza | $4,044.74 | $3,819.76 | $224.98 | | $224.98 |
| 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 | Rodriguez | Antonio | $3,974.99 | $3,900.00 | $74.99 | | $74.99 |
| 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 | Rodriguez Marte | Joselina R | $2,113.30 | | $2,113.30 | $2,113.30 | |
| 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 | Salazar | Aura | $3,377.59 | $3,352.60 | $24.99 | | $24.99 |
| 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 | Solano | Elicia | $3,557.01 | | $3,557.01 | $2,750.00 | $807.01 |
| 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 | Vaquero | Rodrigo | $4,414.68 | $4,389.69 | $24.99 | | $24.99 |
| TOTAL | Total | | $229,540.97 | $180,112.05 | $49,428.92 | $37,649.33 | $11,779.59 |

4th Quarter 2003 (See also U/R Split Percentage)

U/R Charged

1 of 2

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

| SSN | Last Name | First Name | 4Q03 Actual | 11.0% W/E 11/28 | 12.0% W/E 12/19 |
|---|---|---|---|---|---|
| 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 | Abraham | Simonis | $4,275.00 | $3,375.00 | $900.00 |
| 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 | Adedouba(Yacouba) | Jacouba(A) | $4,883.30 | $3,683.30 | $1,200.00 |
| 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 | Afolabi | Lasupo | $4,056.00 | $3,096.00 | $960.00 |
| 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 | Aguilar | Remedios | $2,503.89 | $1,753.89 | $750.00 |
| 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 | Alcantara | Victor | $6,150.00 | $4,650.00 | $1,500.00 |
| 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 | Baptiste | Sonilia | $4,528.00 | $3,568.00 | $960.00 |
| 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 | Bouda | Yabre Victor | $5,689.35 | $4,349.35 | $1,340.00 |
| 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 | Burgos | Jeanette | $1,311.50 | $1,311.50 | |
| 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 | Carrasquillo | Nesto | $1,069.50 | $1,069.50 | |
| 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 | Castillo | Eduvigis | $4,933.50 | $3,733.50 | $1,200.00 |
| 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 | Destir | Simone | $6,234.25 | $4,800.00 | $1,434.25 |
| 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 | Drissa | Folana | $4,215.65 | $3,200.00 | $1,015.65 |
| 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 | Edgar | Oliva | $330.00 | $330.00 | |
| 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 | Escono | Luz | $4,214.00 | $3,240.00 | $974.00 |
| 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 | Estime | Guillaume | $4,253.76 | $3,200.00 | $1,053.76 |
| 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 | Figuroa | Jose | $330.01 | $330.01 | |
| 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 | Flores | Edgar | $5,440.00 | $4,200.00 | $1,240.00 |
| 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 | Franco | Nelly L | $2,746.27 | $1,500.00 | $1,246.27 |
| 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 | Girkovsky | Arnold | $816.69 | $816.69 | |
| 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 | Hernandez | Alma | $400.50 | $400.50 | |
| 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 | Hernandez | Jilomena | $4,330.00 | $3,400.00 | $930.00 |
| 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 | Hernandez | Wendy | $2,260.01 | $1,200.00 | $1,060.01 |
| 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 | Jourdain | Clemelie | $4,705.51 | $3,400.00 | $1,305.51 |
| 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 | Kahan Chadosh | Farz | $1,810.70 | $1,090.00 | $720.70 |
| 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 | Mangrum | Marguis | $8,550.00 | $6,000.00 | $2,550.00 |
| 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 | Martinez | Darlin | $1,988.50 | $788.50 | $1,200.00 |
| 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 | Martinez | Lucia | $1,820.25 | $1,070.25 | $750.00 |
| 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 | Mason | Kelvin S | $200.01 | $200.01 | |
| 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 | Montavio | Martha | $114.00 | $114.00 | |
| 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 | Moses | Robert R | $1,005.00 | $240.00 | $765.00 |
| 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 | Murzakhanov | Menesh | $1,083.32 | $1,083.32 | |
| 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 | Nisnevich | Aleksand | $1,400.00 | $560.00 | $840.00 |
| 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 | Nunez | Paulina | $6,081.46 | $4,800.00 | $1,281.46 |
| 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 | Payero | Angela | $5,042.50 | $3,842.50 | $1,200.00 |
| 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 | Perez | Jaqueline | $3,154.26 | $2,477.74 | $676.52 |
| 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 | Pimentel | Angela | $2,436.63 | $1,716.63 | $720.00 |
| 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 | Polakova | Nataliya | $2,100.00 | $1,440.00 | $660.00 |
| 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 | Renel | Jean | $3,550.00 | $2,890.00 | $660.00 |

4th Quarter 2003 (See also E/R Split Percentage)

U/R Charged

2 of 2

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

| SSN | Last Name | First Name | 4Q03 Actual | 11.0% W/E 11/28 | 12.0% W/E 12/19 |
|---|---|---|---|---|---|
| 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 | Rodriguez | Jeime | $4,481.69 | $3,701.69 | $780.00 |
| 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 | Romero | Maria | $55.98 | $55.98 | |
| 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 | Santos | Luis | $1,140.00 | $1,140.00 | |
| 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 | Slonovsky | Hennadiy | $4,200.00 | $3,300.00 | $900.00 |
| 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 | Solovyva | Svetlana | $3,900.00 | $3,000.00 | $900.00 |
| 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 | Stevenson | Quinten | $893.42 | $893.42 | |
| 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 | Tavares | Juan | $2,321.42 | $1,421.42 | $900.00 |
| 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 | Tomas | Eliseo | $3,900.00 | $3,000.00 | $900.00 |
| 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 | Torres | Daniel | $498.00 | | $498.00 |
| 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 | Torres | Jose(N) | $4,900.00 | $3,400.00 | $1,500.00 |
| 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 | Vaquero | Wilfrido | $1,202.59 | | $1,202.59 |
| 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 | Villanueva | Alex D | $1,380.00 | $630.00 | $750.00 |
| | | | | | |
| **TOTAL** | | | $148,886.42 | $109,462.70 | $39,423.72 |

4th Quarter 2003 (See also E/R Split Percentage)

Charge Sheet
2004
Eligible Employees

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

U/R and E/R 1 Quarter 2004

| SS # | Last Name | First Name | 1Q04 Actural | Reported | Diff | Amount Due 12% | Case |
|---|---|---|---|---|---|---|---|
| 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 | Abraham | Simonis | $4,550.00 | | $4,550.00 | $546.00 | |
| 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 | Adedouba(Yacouba) | Jacouba(A) | $4,687.50 | | $4,687.50 | $562.50 | |
| 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 | Afolabi | Lasupo | $3,679.99 | | $3,679.99 | $441.60 | |
| 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 | Aguilar | Remedios | $3,431.86 | | $3,431.86 | $411.82 | |
| 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 | Alcantara | Victor | $6,130.00 | | $6,130.00 | $735.60 | |
| 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 | Alnerado Hernandez | Dionicia/Analilia | $2,929.91 | $3,010.92 | ($81.01) | ($9.72) | |
| 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 | Alvarez | Claudia | $3,070.96 | $3,151.97 | ($81.01) | ($9.72) | |
| 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 | Alvarez | Jose Julio | $5,756.90 | $5,850.00 | ($93.10) | ($11.17) | |
| 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 | Alvarez | Modesta | $1,849.50 | | $1,849.50 | $221.94 | |
| 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 | Baptiste | Sonilia | $3,461.10 | | $3,461.10 | $415.33 | |
| 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 | Barrios | Reyna M | $2,066.55 | $221.00 | $1,845.55 | $221.47 | |
| 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 | Bauitsta | Ramona | $3,553.79 | $3,634.80 | ($81.01) | ($9.72) | |
| 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 | Benetez | Anna (benitez) | $3,432.89 | $3,513.90 | ($81.01) | ($9.72) | |
| 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 | Berrios | Enelyn | $3,083.70 | | $3,083.70 | $370.04 | |
| 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 | Biiden | Gracia | $3,417.94 | $3,498.95 | ($81.01) | ($9.72) | |
| 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 | Bouda | Yabre Victor | $5,140.68 | $3,280.68 | $1,860.00 | $223.20 | |
| 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 | Bravo | Mirian | $3,686.99 | $3,768.00 | ($81.01) | ($9.72) | |
| 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 | Brown | Rod | $425.00 | | $425.00 | $51.00 | |
| 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 | Cabrera | Leonel | $5,302.99 | $5,384.00 | ($81.01) | ($9.72) | |
| 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 | Calderon | Benita | $2,322.00 | | $2,322.00 | $278.64 | |
| 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 | Castillo | Eduvigis | $3,167.50 | | $3,167.50 | $380.10 | |
| 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 | Castro | Waleska G | $1,650.00 | | $1,650.00 | $198.00 | |
| 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 | Ceballlas(z) | Altagracia | $2,842.88 | $2,911.35 | ($68.47) | ($8.12) | |
| 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 | Cordoba | Maritza | $2,767.99 | $2,849.00 | ($81.01) | ($9.72) | |
| 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 | Desroches | Edzer | $2,040.25 | | $2,040.25 | $244.83 | |
| 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 | Deslir | Simone | $3,307.78 | | $3,307.78 | $396.93 | |
| 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 | Diagana | Ousmane | $1,557.00 | | $1,557.00 | $186.84 | |
| 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 | Diaz | Susana | $4,280.99 | $4,362.00 | ($81.01) | ($9.72) | |
| 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 | Diby | Bekanity | $3,962.53 | $4,043.54 | ($81.01) | ($9.72) | |
| 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 | Drissa | Folana | $3,767.26 | | $3,767.26 | $452.07 | |
| 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 | Dyiteye | Aissa | $1,643.28 | $1,677.90 | ($34.62) | ($4.15) | |
| 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 | Escono | Luz | $4,192.63 | | $4,192.63 | $503.12 | |
| 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 | Estime | Guillaume | $1,150.50 | | $1,150.50 | $138.06 | |
| 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 | Flores | Edgar | $5,460.00 | | $5,460.00 | $655.20 | |

Charge Sheet
2004
Eligible Employees

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

U/R and E/R 1 Quarter 2004

| | | | | 1Q04 | | | Case |
|---|---|---|---|---|---|---|---|
| SS # | Last Name | First Name | Actural | Reported | Diff | Amount Due 12% | |
| 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 | Flores | Juan | $4,885.00 | | $4,885.00 | $586.20 | |
| 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 | Flores | Marilu | $3,270.49 | $3,351.50 | ($81.01) | ($9.72) | |
| 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 | Franco | Angela L | $2,475.79 | | $2,475.79 | $128.19 | |
| 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 | Franco | Nelly L | $1,404.20 | $1,404.20 | $1,071.59 | $160.23 | |
| 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 | Grillo | Juan G | $1,335.75 | | $1,335.75 | $50.00 | |
| 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 | Gugkaev | Ruslan K | $416.65 | | $416.65 | $351.00 | |
| 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 | Guzman | Violeta | $2,925.00 | | $2,925.00 | $449.20 | |
| 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 | Hermamdez | Jose | $3,743.30 | | $3,743.30 | $15.12 | |
| 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 | Hernandez | Alma | $375.00 | $249.00 | $126.00 | $69.12 | |
| 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 | Hernandez | Antonia | $576.00 | | $576.00 | ($9.72) | |
| 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 | Hernandez | Carla | $3,130.99 | $3,212.00 | ($81.01) | ($9.72) | |
| 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 | Hernandez | Jilomena | $2,921.12 | $3,002.13 | ($81.01) | $305.19 | |
| 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 | Hernandez | Wendy | $2,548.00 | | $2,548.00 | $372.45 | |
| 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 | Intriago | Gregoria | $3,103.75 | | $3,103.75 | $37.23 | |
| 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 | Jourdain | Clemelle | $310.23 | | $310.23 | $484.36 | |
| 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 | Kahan Chadosh | Farz | $4,036.37 | | $4,036.37 | $341.38 | |
| 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 | Khaitov | Umed | $2,844.80 | | $2,844.80 | $126.00 | |
| 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 | Lacen | Angel | $1,050.00 | | $1,050.00 | $546.00 | |
| 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 | Lopez | Felipe G | $4,550.00 | | $4,550.00 | $166.87 | |
| 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 | Lopez | Jose | $1,390.55 | | $1,390.55 | ($9.72) | |
| 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 | Manconave | Nancy | $4,468.99 | $4,550.00 | ($81.01) | $361.05 | |
| 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 | Mangrum | Marguis | $4,635.20 | $1,625.87 | $3,009.33 | $990.00 | |
| 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 | Manzanarez | Yolanda | $8,250.00 | | $8,250.00 | ($9.72) | |
| 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 | Martinez | Alberta | $3,554.99 | $3,636.00 | ($81.01) | $37.44 | |
| 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 | Martinez | Darlin | $312.00 | | $312.00 | $273.78 | |
| 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 | Martinez | Erlinda | $2,281.50 | | $2,281.50 | ($9.72) | |
| 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 | Martinez | Gabriela | $3,666.89 | $3,747.90 | ($81.01) | $221.76 | |
| 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 | Martinez | Lucia | $1,848.00 | | $1,848.00 | $286.44 | |
| 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 | Martinez | Noel | $2,387.00 | | $2,387.00 | $19.08 | |
| 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 | Martinez | Teresa | $159.00 | | $159.00 | $443.20 | |
| 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 | Mendelevich | Simon | $3,693.30 | | $3,693.30 | ($11.17) | |
| 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 | Michel | Andrena | $5,756.90 | $5,850.00 | ($93.10) | ($9.72) | |
| 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 | Mocles Rosalia | Mocles | $3,446.99 | $3,528.00 | ($81.01) | ($9.72) | |
| 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 | Morales | Elena | $2,882.99 | $2,964.00 | ($81.01) | ($9.72) | |

Charge Sheet
2004
Eligible Employees
U/R and E/R 1 Quarter 2004

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

| SS # | Last Name | First Name | 1Q04 Actural | Reported | Diff | Amount Due @ 12% | Case |
|---|---|---|---|---|---|---|---|
| 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 | Morales | Jose | $300.00 | | $300.00 | $36.00 | |
| 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 | Moses | Robert R | $75.00 | | $75.00 | $9.00 | |
| 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 | Narimanov | Ramay | $6,406.90 | $6,500.00 | ($93.10) | $9.00 | |
| 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 | Nisnevich | Aleksand | $6,500.00 | $6,500.00 | | ($11.17) | |
| 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 | Nunez | Lourdes | $6,500.00 | | $6,500.00 | $780.00 | |
| 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 | Nunez | Paulina | $3,560.63 | | $3,560.63 | $427.28 | |
| 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 | Nunez | Valentina | $1,910.14 | | $1,910.14 | $229.22 | |
| 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 | Orisme | Cellia | $2,816.99 | $2,898.00 | ($81.01) | ($9.72) | |
| 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 | Ouedrago Quedrago | Qusmane | $3,830.99 | $3,912.00 | ($81.01) | ($9.72) | |
| 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 | Payero | Angela | $3,601.32 | $3,682.33 | ($81.01) | ($9.72) | |
| 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 | Payero | Patria | $4,268.55 | | $4,268.55 | $512.23 | |
| 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 | Peazza | Santa | $2,747.28 | $2,828.29 | ($81.01) | ($9.72) | |
| 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 | Pena | Francisco | $3,284.64 | $3,365.65 | ($81.01) | ($9.72) | |
| 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 | Perez | Jaqueline | $3,550.01 | $3,624.75 | ($74.74) | ($8.98) | |
| 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 | Perez | Yolanda | $2,925.00 | | $2,925.00 | $351.00 | |
| 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 | Pierre | Averly | $3,104.31 | | $3,104.31 | $372.52 | |
| 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 | Pimentel | Angela | $1,482.93 | $1,514.78 | ($31.85) | ($3.84) | |
| 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 | Pineda | Espfania(Epilana) | $4,477.53 | | $4,477.53 | $537.30 | |
| 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 | Polakova | Nataliya | $3,547.26 | $3,622.00 | ($74.74) | ($8.97) | |
| 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 | Poul | Bonny | $2,050.00 | | $2,050.00 | $246.00 | |
| 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 | Poyuo(Polyachenko) | Vassili | $814.50 | | $814.50 | $97.74 | |
| 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 | Ramirez | Jose | $4,550.00 | | $4,550.00 | $546.00 | |
| 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 | Renel | Jean | $8,465.21 | $7,908.31 | $556.90 | $66.80 | |
| 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 | Reyes | Ofelia | $3,575.00 | | $3,575.00 | $429.00 | |
| 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 | Rodriguez | Adalgiza | $2,356.49 | $711.75 | $1,644.74 | $197.32 | |
| 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 | Rodriguez | Antonio | $3,097.49 | $3,178.50 | ($81.01) | ($9.72) | |
| 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 | Rodriguez | Carmen D | $3,818.99 | $3,300.00 | $518.99 | $62.28 | |
| 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 | Rodriguez | Jeime | $3,622.76 | $4,014.00 | ($391.24) | ($46.95) | |
| 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 | Rosario | Francisco | $3,719.65 | $1,899.65 | $1,820.00 | $218.40 | |
| 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 | Salazar | Aura | $200.00 | | $200.00 | $24.00 | |
| 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 | Santos | Rosa | $2,821.58 | $2,902.57 | ($80.99) | ($9.72) | |
| 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 | Solano | Agustin | $525.00 | $525.00 | | $63.00 | |
| 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 | Solano | Elicia | $567.00 | | $567.00 | $68.04 | |
| 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 | Solovyva | Svetlana | $2,992.50 | | $2,992.50 | $359.10 | |
| | | | $4,400.00 | | $4,400.00 | $528.00 | |

Charge Sheet
2004
Eligible Employees

Miron and Sons Linen Services, Inc.
Account No. 001L 0055

4 of 4

U/R and E/R 1 Quarter 2004

| SS # | Last Name | First Name | 1Q04 Actual | Reported | Diff | Amount Due @ 12% |
|---|---|---|---|---|---|---|
| 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 | Steblovschi | Ghenad | $875.00 | | $875.00 | $105.00 |
| 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 | Tavares | Juan | $2,700.00 | | $2,700.00 | $324.00 |
| 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 | Torres | Eliseo | $3,900.00 | | $3,900.00 | $468.00 |
| 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 | Torres | Jose(N) | $4,875.00 | | $4,875.00 | $585.00 |
| 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 | Tounkara | Makha | $2,263.50 | | $2,263.50 | $271.62 |
| 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 | Vaquero | Rodrigo | $3,603.02 | $3,684.03 | ($81.01) | ($9.72) |
| 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 | Vaquero | Wilfrido | $2,896.67 | | $2,896.67 | $347.60 |
| 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 | Villanueva | Alex D | $1,120.00 | | $1,120.00 | $134.40 |
| | | | | | | |
| TOTAL | | | $338,696.21 | $151,400.22 | $187,295.99 | $22,475.52 |

# EXHIBIT S

**MIRON SONS INC**                    REVISED AUDIT AMOUNT

**Period covered by Payback Agreement**

| | | | | | |
|---|---|---|---|---|---|
| 1/1/2001 | 3/29/2002 | $ 561,743.88 | 10% | $ | 56,174.39 |
| 3/30/2002 | 6/30/2002 | $ 12,320.33 | 10% | $ | 1,232.03 |
| 3/30/2002 | 12/31/2002 | $ 575,766.20 | 11% | $ | 63,334.28 |
| 1/1/2003 | 3/20/2003 | $ (4,748.72) | 11% | $ | (522.36) |

**Amount covered by agreement**          **$ 120,218.34**

*+ inv*
*+ C D*
*+ $660*
*— Payments*
*Total due*                                                                 *Arb.*

**AUDIT**
**Period**

| | | | | | |
|---|---|---|---|---|---|
| 1/1/2001 | 3/29/2002 | $ 561,743.88 | 10% | $ | 56,174.39 |
| 3/30/2002 | 11/27/2003 | $ 1,041,153.08 | 11% | $ | 114,526.84 |
| 11/28/2003 | 3/19/2007 | $ 229,125.65 | 12% | $ | 27,495.08 |
| 1/1/2001 | 3/19/2004 | 670 $ | 1.60 | $ | 1,072.00 |

$ 199,268.30

**Less amount covered by agreement**          $(120,218.34)

**Funds Due 03/21/03 - 03/19/04**          $ 79,049.96

*515*